# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT FOR THE
SOUTHERN DISTRICT OF ALABAMA

**68V BTR HOLDINGS, LLC**                                    **PLAINTIFF**

**vs.**                    **CIVIL ACTION NO. 1:22-CV-00430**

**CITY OF FAIRHOPE, et al.,**                              **DEFENDANTS**

## PLAINTIFF'S REBUTTAL EXPERT WITNESS DISCLOSURE

COMES NOW Plaintiff 68V BTR Holdings, LLC ("Plaintiff" or "68V BTR"), by and through its counsel, Rose Law Firm, a Professional Association, and hereby submits the following Rebuttal Expert Witness Disclosure (the "Expert Disclosure") subject to the following reservation of rights:

**A.    Reservation of Rights**

(1)    The right to supplement or amend this Expert Disclosure based upon any rulings of the Court or any other court decisions that affect the scope of evidence in this trial or in the event Defendant(s) alter or amend their expert disclosure;

(2)    The right to supplement or amend this Expert Disclosure to address any new opinion - whether generic or case specific of Defendants' experts or for any other reason;

(3)    The right to elicit and offer, by way of direct examination, cross-examination, deposition testimony, or opinion testimony from all experts designated to be called by Defendants;

(4)    The right to call as a witness any expert designated by Defendants;

(5)    The right to call un-designated rebuttal expert witnesses whose testimony cannot reasonably be foreseen until the presentation of evidence against Defendants;

(6)    The right to withdraw or de-designate the designation of any expert prior to testimony, and positively to aver that such previously designated expert will not be called as a

1

witness at trial and to re-designate that expert as a consulting expert who cannot be called by opposing counsel;

(7)      The right to elicit any expert testimony at trial from any qualified person, which would be of benefit to the jury to determine material issues of fact pursuant to the Federal Rules of Civil Procedure;

(8)      The right to offer amended and/or supplemental expert opinions based on new and/or updated records, discovery, deposition testimony, and/or information, literature, and/or studies related to this litigation;

(9)      The right to supplement the references considered and/or relied upon by the expert identified below in order to respond to opinions offered by Defendants' expert and to address newly available literature;

(10)    The right to call additional expert witness(es);

(11)    The right to introduce testimony from any third-party fact witness with special expertise, knowledge, or experience relative to the issues in this case; and

(12)    The right to supplement this disclosure and expert report in response to deposition testimony offered by Defendants' expert.

By identifying the witness below, Plaintiff does not intend to waive any of its objections to deposition testimony, exhibits, or other evidence or argument.

**B.**    **Expert Disclosure**

Plaintiff identifies the following individual who may testify as an expert witness at the trial of this action:

> J. Lester Alexander, III
> J.S. Held LLC
> 1901 6th Ave N., Suite 1620,
> Birmingham, AL 35203

Mr. Alexander will serve as a rebuttal expert witness to Defendants' expert witness, Stacy Cummings, and will testify regarding Plaintiff's damages in this matter.  Mr. Thompson will review the pleadings and discovery exchanged in this case and has reviewed the expert report of Stacy Cummings, including the material relied on by Ms. Cummings in her expert report.  Plaintiff reserves the right to supplement Mr. Alexander's opinions as may be appropriate upon the production of additional discovery or upon the deposition of additional witness(es) in this case.

Below, attached to this Expert Disclosure, is the Expert Report of Mr. Alexander containing the information required by Rule 26(2)(B).

Respectfully Submitted,

*/s/ Greg Bordenkircher*

Greg Bordenkircher
AL Bar No. 8320S17S
*Counsel for 68V BTR Holdings, LLC*

General Counsel
68 VENTURES, LLC
68V BTR HOLDINGS, LLC
707 Belrose Ave.
Daphne, AL 36526
(251) 625-1198
greg@68ventures.com

*/s/ Ty R. Bordenkircher*

Ty R. Bordenkircher
AL Bar No. 1363H43E
*Counsel for 68V BTR Holdings, LLC*

ROSE LAW FIRM
a Professional Association
120 East Fourth Street

Little Rock, Arkansas 72201
(501) 375-9131
(501) 375-1309 – Fax
tbordenkircher@roselawfirm.com

### **Certificate of Service**

I hereby certify that on this 15th day of November 2023, a copy of the foregoing was emailed to Defendants' counsel of record.

*/s/ Ty R. Bordenkircher*

4

IN THE UNITED STATES DISTRICT COURT FOR THE
SOUTHERN DISTRICT OF ALABAMA

|  |  |  |
|---|---|---|
| | § | |
| | § | |
| 68V BTR HOLDINGS, LLC, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | CIVIL ACTION NO. 1:22-CV-00430 |
| | § | |
| CITY OF FAIRHOPE, et al. | § | |
| | § | |
| Defendants. | § | |
| | § | |
| | § | |
| | § | |
| | § | |
| | § | |
| | § | |
| | § | |
| | § | |

---

**EXPERT REPORT OF J. LESTER ALEXANDER, III**

---

**Introduction**

1.  This narrative and attached appendices summarize my findings and opinions formed to date in the matter filed by 68V BTR Holdings, LLC ("Plaintiff" & "68V") against City of Fairhope, City of Fairhope Planning Commission (collectively, the "Commission" or "City"), Rebecca Bryant, Harry Kohler, Hollie MacKellar, Art Dyas, Clarice Hall-Black, John Worsham, Jason Langley, and Corey Martin (the "Members") (collectively, the "Defendants"). I was retained by counsel for 68V. All attached appendices and information included in my appendices and footnote references are expressly made a part of my report. My review and analysis of the facts and circumstances of the case continues. Therefore, I reserve the right to supplement and amend my opinions to consider information learned after issuance of this report. I was assisted by members of J.S. Held, LLC ("J.S. Held") working under my direction in performing this analysis.

2.  Effective January 1, 2023, I joined J.S. Held as an Executive Vice President after J.S. Held acquired AEA Group, LLC. I am the founder and former Chief Executive Officer of AEA Group, LLC and former partner of PricewaterhouseCoopers LLP and its legacy firm, Coopers & Lybrand, LLP, where I served as southeastern practice leader in its litigation consulting practices and as an audit partner. I am a Certified Public Accountant ("CPA"), Certified in Financial Forensics ("CFF"), a Certified Fraud Examiner ("CFE"), a Chartered Global Management Accountant and Accredited in Business Valuation ("ABV"). I have more than three decades of professional experience providing audit, tax, damages measurement, business valuation, acquisition advisory, enterprise risk management, fraud risk assessment, financial forensics and other accounting and consulting services. See the appendices for additional information regarding my qualifications and experience.

3.  Counsel for 68V asked me to review and critique the report of Stacy Cummings, CPA ("Ms. Cummings") regarding the damages suffered by 68V. With this, I was asked to correct any errors found in the damage determinations made by Ms. Cummings and to compute prejudgment interest through an assumed date of trial of August 1, 2024, assuming a finding of liability in this matter.

4.  I, and others working under my direction, reviewed the deposition testimony and exhibits thereto of Hansen Babington dated September 29, 2023 and Max Dearing dated October 4, 2023. We reviewed the report of Ms. Cummings dated October 16, 2023. We read pleadings filed in the above captioned matter. We utilized American Institute of Certified Public Accountants ("AICPA") Statements on Standards for Valuation Services No. 1; AICPA Attaining Reasonable Certainty in Economic Damages

Calculations (2020). We reviewed architectural plans, development models, proformas, profit and loss statements and balance sheets. We listened to and/or watched audio and video recordings of the Members and the Commission. We reviewed a list of existing, under construction and pending 68V development projects. We analyzed 68V's prior experience in similar lines of business. We analyzed 68V's subsequent business success in the same line of business. We researched and analyzed the single-family rental market in Baldwin County, AL. We utilized costs expended to date on both the Skyline Village and Gables on Lawrence projects. We analyzed MH Vertical's vertical construction pricing estimates for the Navy Crossings project. We reviewed potential terms of construction loan agreements. We reviewed documents produced in this matter by 68V, the City and SE Civil Engineering & Surveying. See the appendices for additional information.

5. J.S. Held is being compensated for all services performed through the issuance of this report at hourly rates ranging from $150 to $725. The compensation in this matter is not contingent upon the opinions I express or upon the outcome.

**Opinions & Bases Thereof**

6. Based upon the methodology described herein, my skills, knowledge, experience, education and training, my opinions are as follows:

- Ms. Cummings conflates diminution in value damages and lost profits damages methodologies. As such, many of Ms. Cummings' criticisms are irrelevant because she is using lost profits methodologies to critique a diminution in value damage calculation, which makes no sense whatsoever.

- We have corrected Ms. Cummings methodological errors and, after doing so, have determined that 68V enterprises suffered diminution in the fair market value in the amount of $16.46 million, on an ex-ante basis, minus mitigation of $1.07 million, totaling $15.39 million. This determination assumes a finding of liability against the Defendants and that 68V would have begun developing the Skyline Village and Gables on Lawrence enterprises approximately ninety days after the application ruling by the City.

- In addition, we have determined prejudgment interest as of August 1, 2024, or the assumed date of trial, to be $2.37 million and to accrue at a rate of $3,163 per day thereafter.

***Cummings Conflates Damages Methodologies***

7.  Ms. Cummings incorrectly criticizes 68V's diminution in value damages calculation for not following generally accepted lost profits methodology as further detailed below.

- Diminution in value is the appropriate damages methodology in this instance because the economic harm suffered by 68V flows from the destruction of the Skyline Village and Gables on Lawrence businesses.  Destruction of business damages, or diminution in value damages, are best measured by determining the fair market value of the business before and after the business was destroyed. [1]

- Diminution in value damages can be reliably determined using the ex-ante damage methodology. [2] In ex-ante damage methodology, the expert generally only considers information that was known or knowable at the time of the wrongful act. [3]

- However, Ms. Cummings misapplies ex-post thinking to ex-ante damage methodology by erroneously asserting that subsequent events and other facts that were unknowable at the date of damage should have been considered in ex-ante damage determinations.

***Cummings Limited her Scope and Biased her Opinion by Failing to Apply the New Business Rule***

8.  Ms. Cummings failed to follow generally accepted damages methodology for new businesses, also known as the New Business Rule. [4] Damage experts should follow the New Business Rule when evaluating whether the damages suffered by newly formed businesses can be reliably determined.

---

[1] "When an entire business is destroyed, the financial expert's task remains to determine the business's lost future cash flow, but the earnings or cash flows are lost in perpetuity, rather than for a finite period." See, Fannon, N.J. and Dunitz, J.M. (2014) The Comprehensive Guide to Lost Profits and Other Commercial Damages Vol 1. 3rd ed, page 332. Portland, OR: Business Valuation Resources, LLC.

[2] "…an ex-ante approach is used when using a business valuation to calculate damages and… an ex-post approach in a lost profits calculation." See, Fannon, N.J. and Dunitz, J.M. (2014) The Comprehensive Guide to Lost Profits and Other Commercial Damages Vol 1. 3rd ed, page 336. Portland, OR: Business Valuation Resources, LLC.

[3] "*Ex ante* is Latin for "from before." A pure ex ante analysis would use information incurred at the time of the act. Practitioners base the analysis, therefore, as though they were to analyze the damage caused by the act contemporaneously with the occurrence of the act. *Ex post* is Latin for "from after." A pure ex post analysis uses all the information available up to the date of the analysis. Such an outcome-based analysis accounts for facts that become known after the unlawful act, such as a product's success in the marketplace, the increased value of a tangible asset, or, indeed, the outcome of a lottery." See, Weil, R.W., Lentz, D.G. and Evans, E.A. (2017) Litigation Services Handbook The Role of the Financial Expert 6th ed, page 5.3. Hoboken, NJ: John Wiley & Sons, Inc.

[4] See, Weil, R.W., Frank, P.B., Hughes, C.W. and Wagner, M.J. (2005) Chapter 11:  Valuing Losses in New Business, Litigation Services Handbook, The Role of the Financial Expert 4th ed, page 11.6. Hoboken, NJ: John Wiley & Sons, Inc.

Instead, Ms. Cummings leaped to unsupported conclusions by falsely claiming that the fact of damage was speculative and the amount could not be reliably determined. Ms. Cummings failed to consider the New Business Rule factors which limited the scope of her analysis and biased her opinions. For example, she failed to consider management's past record of profitability in similar businesses in similar geographic areas; management's past record of profitability in the same business; and management's subsequent record in similar or the same businesses. She also failed to consider management's access to capital; the feasibility of 68V's business plan; or any other element the New Business Rule. However, as noted below, application of the generally accepted elements of the New Business Rule demonstrates 68V's damage determinations can be reliably determined.

***Proper Application of the New Business Rule Demonstrates that 68V's Damages can be Reliably Determined within a Reasonable Degree of Certainty***

9.  68V and its management have a proven track record of successfully and profitably completing similar projects. 68V had completed one 44-unit build to rent project at the time of the City's denial of 68V's applications for Skyline Village and Gables on Lawrence. 68V has successfully completed 1 similar project in the gulf coast area (in Fairhope) since the City's denial of 68V's applications for Skyline Village and Gables on Lawrence. During the same time, 68V successfully obtained entitlement for and began construction on 5 additional similar projects in the gulf coast area, all of which are progressing on schedule and within budget, and two of which are in active lease-up in conformity with projections. Additionally, 68V has 1 similar project in the gulf coast area that is fully capitalized and pending delivery by a third-party contractor as of the date of this report. The total capitalization of these 8 similar projects in the gulf coast area exceeds $120.5 million. [5]

10.  Moreover, the existence of a proven market for 68V's products demonstrates that 68V's business plans are feasible. It is undisputed that there is a proven market for 68V's products. According to a contemporaneous 68V presentation prepared to solicit investors: [6]

    - As of May 2022, "A substantial lot shortage along the Gulf Coast continues to persist as home sales velocity has outpaced development production leaving homebuilders with a deficit of finished lot supply," and

    - As of May 2022, "Baldwin County is the standout market in terms of growth and is

---

[5] See, "image001.png."
[6] See, "68V_Market Opportunity_H1_2022.pdf."

consistently ranked as the fastest growing county in Alabama and is the 7th fastest growing MSA in the US."

11. 68V's access to adequate capital further demonstrates the feasibility of its business plans. Since January 2020, 68V has secured more than $145 million in debt financing and more than $49 million in equity financing in connection with 71 completed projects. [7] As of June 30, 2022, 68V had more than $318.9 million in existing financing commitments from 40 different lenders. Moreover, 68V had an additional $383.1 million available on revolving lines of credit as of the same time. [8]

12. Furthermore, the feasibility of 68V's business plans is demonstrated by its extensive access to general contractors, subcontractors and suppliers. 68V has a network of more than fifty general contractors that could have prosecuted these projects.[9] Moreover, 68V's vertical contractor, MH Vertical ("MHV"), has access to hundreds of subcontractors and suppliers to support these projects.[10]

*Diminution in Value*

13. We determined the diminution in the fair market value of the Skyline Village and Gables at Lawrence enterprises using the discounted cash flow method of the income approach based on a going concern premise of value. [11, 12, 13, 14] We utilized the discounted cash flow method because it best determines the intrinsic value of an enterprise.[15] We did not utilize the market approach because there were no suitably similar transactions involving properties whose value was impaired under similar conditions and actions by governmental entities. We did not utilize the asset approach because this method is not the best predictor of the value of a going concern. We utilized management's projections that were based on assumptions developed in the ordinary course of business. For example, vertical

---

[7] See, "Lot Development Capitalizations – WL – 2023.11.14 (002).xlsx."

[8] See, "Master Debt Schedule – 30 June 2023.xlsx."

[9] See, "Full Subcontractor List for 68V BTR.docx."

[10] See, "Full Subcontractor List for 68V BTR.docx."

[11] Discounted Cash Flow Method is defined as "a method within the income approach whereby the present value of future expected net cash flows is calculated using a discount rate." See, AICPA SSVS-1.

[12] Fair market value is defined as "the price, expressed in terms of cash equivalents, at which property would change hands between a hypothetical willing and able buyer and a hypothetical willing and able seller, acting at arms length in an open and unrestricted market, when neither is under compulsion to buy or sell and when both have reasonable knowledge of the relevant facts." See, AICPA Statement on Standards for Valuation Services No. 1 ("SSVS-1").

[13] Going Concern is defined as "an ongoing operating business enterprise." See, AICPA SSVS-1.

[14] Premise of Value is defined as "an assumption regarding the most likely set of transactional circumstances that may be applicable to the subject valuation; for example, going concern, liquidation." See, AICPA SSVS-1.

[15] "Calculating the value of an asset at liquidation or disposition is a necessary part of discounted cash flow analysis, which the Delaware courts have recognized as "the preeminent valuation methodology" in the financial community." Matrix Group v. Rawlings Sporting Goods, 477 F.3d 583, 594 (8th Cir. 2007)

development costs were based on the actual cost per unit to construct Overland Villas, a similar single family residential project.  We utilized the Gordon Growth Method to derive the terminal value. [16] The discrete period net cash flows and the terminal value have been discounted to net present value as of the beginning of each project using an appropriate weighted average cost of capital ("WACC") of 7.34% and 7.79%. [17, 18, 19]    The WACCs were determined using the capital structure of 75% debt and 25% equity provided by management, which is a reasonable capital structure based on our knowledge of commercial banking underwriting standards.[20] The cost of debt was determined using the Secured Overnight Financing Rate ("SOFR") at the beginning of each project plus 350 basis points (or 3.5%). [21] The cost of equity was determined using the Modified Capital Asset Pricing Model and includes an additional 3% equity risk premium to account for Business Risk.[22] Prejudgment interest has been computed using the statutory rate of 7.5% to bring 68V's damages forward to August 1, 2024, or the assumed date of trial. [23, 24]

14. We have reduced our diminution in value damages by $1.07 million for mitigation using an estimated value of agricultural land in the Fairhope, AL area of $29,598 per acre.[25] We determined the price per acre of agricultural land in the Fairhope, AL area by searching CoStar Group, LLC's database of transactions for agricultural land sales in the Fairhope area during the previous year. Our search returned 12 sales transactions across Fairhope, Loxley, Robertsdale, Silverhill, and Summerdale, AL occurring from November 2, 2022 through October 20, 2023. 9 of transactions disclosed a sales price,

---

[16] Terminal Value, or Residual Value, is defined as "the value as of the end of the discrete projection period in a discounted future earnings model." See, AICPA SSVS-1.

[17] Invested Capital Net Cash Flows are defined as "those cash flows available to pay out equity holders (in the form of dividends) and debt investors (in the form of principal and interest) after funding operations of the business enterprise and making necessary capital investments." See, AICPA SSVS-1.

[18] Net Present Value is defined as "the value, as of a specified date, of future cash inflows less all cash outflows (including the cost of the investment) calculated using an appropriate discount rate." See, AICPA SSVS-1.

[19] Weighted Average Cost of Capital is defined as "the cost of capital (discount rate) determined by the weighted average, at market value, of the cost of all financing sources in the business enterprise's capital structure." See, AICPA SSVS-1.

[20] Capital Structure is defined as "the composition of the invested capital of a business enterprise; the mix of debt and equity financing." See, AICPA SSVS-1.

[21] Secured Overnight Financing Rate ("SOFR") retrieved from the Federal Reserve Bank of New York's website on November 14, 2023. See, e.g., https://www.newyorkfed.org/markets/reference-rates/sofr-averages-and-index.

[22] Business Risk is defined as "the degree of uncertainty of realizing expected future returns of the business resulting from factors other than financial leverage." See, AICPA SSVS-1.

[23] See, Alabama Code Section 8-8-10.

[24] Trial is currently scheduled to occur sometime during the month of August 2024. See, Amended Rule 16(b) Scheduling Order, Docket Number 84.

[25] CoStar Sale Comps Map & List Report for recent agricultural land sales in the Fairhope, AL region. See, "Fairhope AL region AG sales – CoStar 11.14.23.pdf."

and the average price per acre of these 9 sales transactions has been applied to the acreage of both enterprises to estimate the amount of mitigation.

15. See appendices for additional information.

**Other Matters**

16. This report is issued in accordance with AICPA Statement on Standards for Forensic Services No. 1 and AICPA Statement on Standards for Valuation Services No. 1.  This report is to be used solely in connection with proceedings in the above-referenced matter and should not be used for any other purpose.  Outside distribution of this report to others is not permitted without the written consent of J.S. Held, LLC.  The information in this report is based on information learned through the date of the report.  My review and analysis of the facts and circumstances of the case are ongoing.  As I have previously noted, I reserve the right to supplement and amend my opinions to consider information learned after the date of this report.

Respectfully submitted,

J. Lester Alexander, III

Dated:  November 15, 2023

**Listing of Appendices**

**Appendix 1**        – Summary of Damages as of August 1, 2024

**Appendix 2.1**      – Skyline Village Prejudgment Interest to Assumed Date of Trial

**Appendix 2.2**      – Gables on Lawrence Prejudgment Interest to Assumed Date of Trial

**Appendix 3.1**      – Diminution in Value of Skyline Village as of July 1, 2022

**Appendix 3.2**      – Diminution in Value of Gables on Lawrence as of August 1, 2022

**Appendix 4.1**      – Skyline Village Discounted Cash Flow Method

**Appendix 4.2**      – Gables on Lawrence Discounted Cash Flow Method

**Appendix 5.1**      – Skyline Village Invested Capital Net Cash Flows

**Appendix 5.2**      – Gables on Lawrence Invested Capital Net Cash Flows

**Appendix 6.1**      – Skyline Village Operating Assumptions

**Appendix 6.2**      – Gables on Lawrence Operating Assumptions

**Appendix 7**        – Skyline Village and Gables on Lawrence Estimated Vertical Development Cost Based on Overland Villas Final Pay Application and Certification for Payment

**Appendix 8.1**      – Skyline Village Other Cost Assumptions

**Appendix 8.2**      – Gables on Lawrence Other Cost Assumptions

**Appendix 9.1**      – Skyline Village Weighted Average Cost of Capital ("WACC")

**Appendix 9.2**      – Gables on Lawrence Weighted Average Cost of Capital ("WACC")

**Appendix 10.1**     – Estimated Value of Skyline Village Raw Land as Currently Zoned

**Appendix 10.2**     – Estimated Value of Gables on Lawrence Raw Land as Currently Zoned

**Appendix 11**       – Resume of Julian Lester Alexander, III, CPA

**Appendix 12**       – J. Lester Alexander, III Expert Testimony in Last 10 Years

**Appendix 13**       – Information Utilized

Appendix 1

**Summary of Damages**
**As of August 1, 2024**

|                             | Skyline          | Gables          | Total            |
|-----------------------------|------------------|-----------------|------------------|
| Diminution in value         | $    9,360,000   | $   7,100,000   | $   16,460,000   |
| Less: Mitigation            | (490,000)        | (580,000)       | (1,070,000)      |
| Plus: Prejudgement interest | 1,390,000        | 980,000         | 2,370,000        |
| **Total**                   | $   **10,260,000** | $  **7,500,000** | $  **17,760,000** |

Appendix 2.1

## Prejudgment Interest to Assumed Date of Trial
### Skyline Village

| | | |
|---|---|---|
| Diminution in value (rounded) | $ | 8,870,000 |
| Annual statutory prejudgment interest rate [2] | | 7.50% |
| Days in year | | 365 |
| Daily prejudgment interest rate | | 0.02055% |
| **Daily prejudgment interest** | $ | **1,823** |
| Days - 7/1/2022 through 8/1/2024 | | 763 |
| **Pre-judgment interest to date of trial** | $ | **1,390,949** |
| **Rounded** | $ | **1,390,000** |

*Sources:*

1) See, Alabama Code § 8-8-10 (2022).

2) Trial is currently scheduled to occur sometime during the month of August 2024. See, Amended Rule 16(b)Scheduling Order, Docket Number 84.

Appendix 2.2

## Prejudgment Interest to Assumed Date of Trial
### Gables on Lawrence

| | | |
|---|---|---:|
| Diminution in value (rounded) | $ | 6,520,000 |
| Annual statutory prejudgment interest rate [2] | | 7.50% |
| Days in year | | 365 |
| Daily prejudgment interest rate | | 0.02055% |
| **Daily prejudgment interest** | $ | **1,340** |
| Days - 8/1/2022 through 8/1/2024 | | 732 |
| **Pre-judgment interest to date of trial** | $ | **980,880** |
| **Rounded** | $ | **980,000** |

*Sources:*

1) See, Alabama Code § 8-8-10 (2022).

2) Trial is currently scheduled to occur sometime during the month of August 2024. See, Amended Rule 16(b)Scheduling Order, Docket Number 84.

Appendix 3.1

**Diminution in Value**
**Skyline Village**
**As of July 1, 2022**

| | | |
|---|---|---:|
| Enterprise value | $ | 10,112,048 |
| - Debt [1] | | (750,000) |
| + Cash [1,2] | | - |
| Fair market value - before | $ | 9,362,048 |
| Estimated value - after | | (491,327) |
| **Diminution in value** | **$** | **8,870,721** |
| | | |
| **Rounded** | **$** | **8,870,000** |

*Sources:*

1) See, "68V+BTR+Holdings,+LLC_Balance+Sheet.xlsx."

2) In order to not double count, cash is only reflected in Gables on Lawrence diminution in value determination.

3) See, Alabama Code § 8-8-10 (2022).

Appendix 3.2

**Diminution in Value**
**Gables on Lawrence**
**As of August 1, 2022**

| | | |
|---|---|---:|
| Enterprise value | $ | 7,582,143 |
| - Debt [1] | | (500,000) |
| + Cash [1,2] | | 19,644 |
| Fair market value - before | $ | 7,101,788 |
| Estimated value - after | | (584,856) |
| **Diminution in value** | **$** | **6,516,931** |
| | | |
| **Rounded** | **$** | **6,520,000** |

*Sources:*
1) See, "68V+BTR+Holdings,+LLC_Balance+Sheet.xlsx."
2) In order to not double count, cash is only reflected in Gables on Lawrence diminution in value determination.
3) See, Alabama Code § 8-8-10 (2022).

Appendix 4.1

**Skyline Village Discounted Cash Flow Method**
**Income Approach**

| | 7/1/2022 6/30/2023 | 7/1/2023 6/30/2024 | 7/1/2024 6/30/2025 | 7/1/2025 6/30/2026 | Terminal |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| Gross rental income | $ 35,108 | $ 1,229,478 | $ 2,706,540 | $ 2,915,614 | |
| Gross other income | 731 | 25,610 | 56,376 | 60,731 | |
| Vacancy and collection loss | (2,809) | (98,358) | (216,523) | (233,249) | |
| Lease up concessions | (1,170) | (7,232) | (3,104) | - | |
| **Gross revenue** | 31,860 | 1,149,497 | 2,543,289 | 2,743,096 | |
| **Expenses** | | | | | |
| Property management fee (EGI) | (1,292) | (45,245) | (99,601) | (107,295) | |
| Payroll expenses | (1,725) | (60,410) | (132,984) | (143,257) | |
| Contract services | (675) | (23,639) | (52,037) | (56,057) | |
| Marketing and advertising | (225) | (7,880) | (17,346) | (18,686) | |
| Office expenses/G&A | (450) | (15,759) | (34,691) | (37,371) | |
| Utilities (clubhouse/irrigation) | (330) | (11,557) | (25,440) | (27,406) | |
| Property taxes | (764) | (26,746) | (58,879) | (63,427) | |
| Property insurance | (4,500) | (157,590) | (346,914) | (373,713) | |
| Repairs and maintenance | (375) | (13,133) | (28,910) | (31,143) | |
| Other expenses | (375) | (13,133) | (28,910) | (31,143) | |
| Capex | (375) | (13,133) | (28,910) | (31,143) | |
| **Total expenses** | (11,086) | (388,222) | (854,621) | (920,638) | |
| **Earnings before interest and taxes ("EBIT")** | 20,775 | 761,276 | 1,688,668 | 1,822,458 | |
| Taxes `21%` | (4,363) | (159,868) | (354,620) | (382,716) | |
| **Net operating profit after taxes ("NOPAT")** | 16,412 | 601,408 | 1,334,048 | 1,439,742 | 34,174,102 |
| Remaining balance on perm loan at 6/30/2026 | | | | | (23,093,927) |
| **Net terminal value** | | | | | $ 11,080,175 |
| **Development expenses excluding related party fees** | | | | | |
| Land | - | | - | - | |
| Due Diligence | (405,478) | - | - | - | |
| Horizontal | (2,840,717) | - | - | - | |
| Impact Fee | (687,675) | - | - | - | |
| LEA | (2,027,097) | - | - | - | |
| Vertical | (7,872,145) | (14,563,468) | - | - | |
| Tap Fees | (322,217) | (368,219) | - | - | |
| Other Soft Costs | (26,530) | (26,530) | (2,211) | - | |
| Contingency | (850,912) | (897,495) | (133) | - | |
| Construction loan interest `5.02%` | (186,739) | (943,578) | (945,449) | - | |
| **Total development expenses excluding related party fees** | (15,219,509) | (16,799,319) | (947,792) | - | |
| NOPAT | 16,412 | 601,408 | 1,334,048 | 1,439,742 | |
| Equity contributions | 3,800,774 | 4,049,478 | 5,173 | - | |
| Construction loan draws | 11,402,323 | 12,148,433 | 15,519 | - | |
| **Net cash flow to invested capital** | - | - | 406,948 | 1,439,742 | |
| | | | | | |
| Discount rate `7.34%` | 7.34% | 7.34% | 7.34% | 7.34% | 7.34% |
| Present value factor [1] | 0.96521 | 0.89921 | 0.83773 | 0.78045 | 0.78045 |
| **Present value of unlevered expenses excluding related party fees** | $ - | $ - | $ 340,912 | $ 1,123,643 | $ 8,647,494 |
| | | | | | |
| **Enterprise value** | | $ 10,112,048 | | | |

*Sources and Notes:*

A) See, "Skyline Village - BTR - 2023.08.23 - Today.xlsx."

1) The midyear discounting convention has been utilized for the purposes of this analysis. The midyear discounting convention is defined as a "convention used in the discounted future earnings method that reflects economic benefits being generated at midyear, approximating the effect of economic benefits being generated evenly throughout the year." See, AICPA SSVS-1.

Appendix 4.2

**Gables on Lawrence Discounted Cash Flow Method**
**Income Approach**

| | | 8/1/2022 7/31/2023 | 8/1/2023 7/31/2024 | 8/1/2024 7/31/2025 | 8/1/2025 7/31/2026 | Terminal |
|---|---|---|---|---|---|---|
| **Revenue** | | | | | | |
| Gross rental income | | 11,356 | 1,052,733 | 2,758,979 | 3,325,715 | |
| Gross other income | | 242 | 22,463 | 58,870 | 70,963 | |
| Vacancy and collection loss | | (909) | (84,219) | (220,718) | (266,057) | |
| Lease up concessions | | (568) | (7,018) | (5,622) | - | |
| **Gross revenue** | | **10,122** | **983,959** | **2,591,509** | **3,130,621** | |
| **Expenses** | | | | | | |
| Property management fee (EGI) | | (418) | (38,741) | (101,530) | (122,386) | |
| Payroll expenses | | (575) | (53,303) | (139,694) | (168,389) | |
| Contract services | | (225) | (20,858) | (54,663) | (65,891) | |
| Marketing and advertising | | (75) | (6,953) | (18,221) | (21,964) | |
| Office expenses/G&A | | (150) | (13,905) | (36,442) | (43,928) | |
| Utilities (clubhouse/irrigation) | | (110) | (10,197) | (26,724) | (32,214) | |
| Property taxes | | (164) | (15,230) | (39,915) | (48,114) | |
| Property insurance | | (1,500) | (139,050) | (364,419) | (439,276) | |
| Repairs and maintenance | | (125) | (11,588) | (30,368) | (36,606) | |
| Other expenses | | (125) | (11,588) | (30,368) | (36,606) | |
| Capex | | (125) | (11,588) | (30,368) | (36,606) | |
| **Total expenses** | | **(3,592)** | **(332,998)** | **(872,713)** | **(1,051,981)** | |
| **Earnings before interest and taxes ("EBIT")** | | **6,530** | **650,961** | **1,718,796** | **2,078,639** | |
| Taxes | 21% | (1,371) | (136,702) | (360,947) | (436,514) | |
| **Net operating profit after taxes ("NOPAT")** | | **$  5,159** | **$  514,259** | **$  1,357,849** | **$  1,642,125** | **$  35,313,410** |
| Remaining balance on perm loan at 7/31/2026 | | | | | | (27,526,466) |
| **Net terminal value** | | | | | | **$  7,786,944** |
| **Development expenses excluding related party fees** | | | | | | |
| Land | | - | - | - | - | |
| Due Diligence | | (580,219) | - | - | - | |
| Horizontal | | (3,436,182) | - | - | - | |
| Impact Fee | | (789,198) | - | - | - | |
| LEA | | (2,027,097) | - | - | - | |
| Vertical | | (6,298,563) | (18,423,296) | (1,653,373) | - | |
| Tap Fees | | (280,407) | (514,080) | - | - | |
| Other Soft Costs | | (25,778) | (25,778) | (8,593) | - | |
| Contingency | | (806,247) | (1,137,789) | (99,718) | - | |
| Construction loan interest | 5.78% | (200,081) | (1,082,243) | (1,273,614) | - | |
| **Total development expenses excluding related party fees** | | **$  (14,443,772)** | **$  (21,183,185)** | **$  (3,035,297)** | **$  -** | |
| NOPAT | | 5,159 | 514,259 | 1,357,849 | 1,642,125 | |
| Equity contributions | | 3,609,653 | 5,167,231 | 518,966 | | |
| Construction loan draws | | 10,828,960 | 15,501,694 | 1,556,898 | | |
| **Net cash flow to invested capital** | | **$  -** | **$  -** | **$  398,415** | **$  1,642,125** | |
| | | | | | | |
| Discount rate | 7.79% | 7.79% | 7.79% | 7.79% | 7.79% | 7.79% |
| Present value factor [1] | | 0.96319 | 0.89358 | 0.82901 | 0.76910 | 0.76910 |
| **Present value of unlevered expenses excluding related party fees** | | **$  -** | **$  -** | **$  330,289** | **$  1,262,951** | **$  5,988,904** |
| | | | | | | |
| **Enterprise value** | | **$  7,582,143** | | | | |

*Sources and Notes:*

A) See, "Gables on Lawrence - BTR - 2023.08.23 - TODAY.xlsx."

1) The midyear discounting convention has been utilized for the purposes of this analysis. The midyear discounting convention is defined as a "convention used in the discounted future earnings method that reflects economic benefits being generated at midyear, approximating the effect of economic benefits being generated evenly throughout the year." See, AICPA SSVS-1.

Appendix 5.1

**Skyline Village Invested Capital Net Cash Flows**

| Item | | 7/1/2022 | 8/1/2022 | 9/1/2022 | 10/1/2022 | 11/1/2022 | 12/1/2022 | 1/1/2023 | 2/1/2023 | 3/1/2023 | 4/1/2023 | 5/1/2023 | 6/1/2023 | 7/1/2023 | 8/1/2023 | 9/1/2023 | 10/1/2023 | 11/1/2023 | 12/1/2023 | 1/1/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month # | | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| Year [2] | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Completions [2] | | - | - | - | - | - | - | - | - | - | - | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Units Completed | | - | - | - | - | - | - | - | - | - | - | 8 | 16 | 24 | 32 | 40 | 48 | 56 | 64 | 72 |
| Units available for lease up - Beginning | | - | - | - | - | - | - | - | - | - | - | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 | 24 |
| Monthly Lease Ups [5] | | - | - | - | - | - | - | - | - | - | - | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Units available for lease up - Ending | | - | - | - | - | - | - | - | - | - | - | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 16 | 18 |
| **Total Occupancy** | | - | - | - | - | - | - | - | - | - | - | 6 | 12 | 18 | 24 | 30 | 36 | 42 | 48 | 54 |
| Occupancy % | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 5% | 11% | 16% | 21% | 26% | 32% | 37% | 42% | 47% |
| **Revenue** | | | | | | | | | | | | | | | | | | | | |
| Gross rental income per unit | | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 |
| Gross rental income | | - | - | - | - | - | - | - | - | - | - | 11,703 | 23,405 | 36,161 | 48,215 | 60,269 | 72,322 | 84,376 | 96,430 | 108,483 |
| Gross other income | | - | - | - | - | - | - | - | - | - | - | 244 | 488 | 753 | 1,004 | 1,255 | 1,506 | 1,758 | 2,009 | 2,260 |
| Vacancy and collection loss | 8% | - | - | - | - | - | - | - | - | - | - | (936) | (1,872) | (2,893) | (3,857) | (4,821) | (5,786) | (6,750) | (7,714) | (8,679) |
| Lease up concessions | | - | - | - | - | - | - | - | - | - | - | (585) | (585) | (603) | (603) | (603) | (603) | (603) | (603) | (603) |
| **Total revenue** | | - | - | - | - | - | - | - | - | - | - | 10,425 | 21,435 | 33,419 | 44,759 | 56,100 | 67,440 | 78,781 | 90,121 | 101,462 |
| **Expenses** | | | | | | | | | | | | | | | | | | | | |
| Property management fee (EGI) | | - | - | - | - | - | - | - | - | - | - | (431) | (861) | (1,331) | (1,774) | (2,218) | (2,661) | (3,105) | (3,549) | (3,992) |
| Payroll expenses | | - | - | - | - | - | - | - | - | - | - | (575) | (1,150) | (1,777) | (2,369) | (2,961) | (3,554) | (4,146) | (4,738) | (5,330) |
| Contract services | | - | - | - | - | - | - | - | - | - | - | (225) | (450) | (695) | (927) | (1,159) | (1,391) | (1,622) | (1,854) | (2,086) |
| Marketing and advertising | | - | - | - | - | - | - | - | - | - | - | (75) | (150) | (232) | (309) | (386) | (464) | (541) | (618) | (695) |
| Office expenses/G&A | | - | - | - | - | - | - | - | - | - | - | (150) | (300) | (464) | (618) | (773) | (927) | (1,082) | (1,236) | (1,391) |
| Utilities (clubhouse/irrigation) | | - | - | - | - | - | - | - | - | - | - | (110) | (220) | (340) | (453) | (567) | (680) | (793) | (906) | (1,020) |
| Property taxes | | - | - | - | - | - | - | - | - | - | - | (255) | (509) | (787) | (1,049) | (1,311) | (1,573) | (1,836) | (2,098) | (2,360) |
| Property insurance | | - | - | - | - | - | - | - | - | - | - | (1,500) | (3,000) | (4,635) | (6,180) | (7,725) | (9,270) | (10,815) | (12,360) | (13,905) |
| Repairs and maintenance | | - | - | - | - | - | - | - | - | - | - | (125) | (250) | (386) | (515) | (644) | (773) | (901) | (1,030) | (1,159) |
| Other expenses | | - | - | - | - | - | - | - | - | - | - | (125) | (250) | (386) | (515) | (644) | (773) | (901) | (1,030) | (1,159) |
| Capex | | - | - | - | - | - | - | - | - | - | - | (125) | (250) | (386) | (515) | (644) | (773) | (901) | (1,030) | (1,159) |
| **Total expenses** | | - | - | - | - | - | - | - | - | - | - | (3,695) | (7,390) | (11,418) | (15,224) | (19,030) | (22,837) | (26,643) | (30,449) | (34,255) |
| **Earnings before taxes and interest ("EBIT")** | | - | - | - | - | - | - | - | - | - | - | 6,730 | 14,045 | 22,000 | 29,535 | 37,069 | 44,604 | 52,138 | 59,672 | 67,207 |
| Taxes | 21% | - | - | - | - | - | - | - | - | - | - | (1,413) | (2,949) | (4,620) | (6,202) | (7,785) | (9,367) | (10,949) | (12,531) | (14,113) |
| **Net operating profit after taxes ("NOPAT")** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,317 | $ 11,095 | $ 17,380 | $ 23,333 | $ 29,285 | $ 35,237 | $ 41,189 | $ 47,141 | $ 53,093 |
| Starts [2] | | - | - | - | - | - | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Total Starts [2] | | - | - | - | - | - | 8 | 16 | 24 | 32 | 40 | 48 | 56 | 64 | 72 | 80 | 88 | 96 | 104 | 112 |
| Units Delivered [2] | | - | - | - | - | - | - | - | - | - | - | 8 | 16 | 24 | 32 | 40 | 48 | 56 | 64 | 72 |
| **Under Construction [4]** | | - | - | - | - | - | 8 | 16 | 24 | 32 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 |
| **Development expenses excluding related party fees** | | | | | | | | | | | | | | | | | | | | |
| Land [4] | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Due Diligence [5] | | (405,478) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Horizontal [6] | | (284,072) | (284,072) | (284,072) | (284,072) | (284,072) | (284,072) | (284,072) | (284,072) | (284,072) | (284,072) | - | - | - | - | - | - | - | - | - |
| Impact Fee [7] | | (687,675) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| LEA [8] | | - | - | - | - | - | - | (405,419) | (405,419) | (405,419) | (405,419) | (405,419) | - | - | - | - | - | - | - | - |
| Vertical [9] | | - | - | - | - | - | (314,886) | (629,772) | (944,657) | (1,259,543) | (1,574,429) | (1,574,429) | (1,574,429) | (1,574,429) | (1,574,429) | (1,574,429) | (1,574,429) | (1,574,429) | (1,574,429) | (1,574,429) |
| Tap Fees [10] | | - | - | - | - | - | (46,031) | (46,031) | (46,031) | (46,031) | (46,031) | (46,031) | (46,031) | (46,031) | (46,031) | (46,031) | (46,031) | (46,031) | (46,031) | (46,031) |
| Other Soft Costs [11] | | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) |
| Contingency [12] | 6% | (82,766) | (17,177) | (17,177) | (17,177) | (17,177) | (38,832) | (82,050) | (100,943) | (119,837) | (138,730) | (121,685) | (97,360) | (97,360) | (97,360) | (97,360) | (97,360) | (97,360) | (97,360) | (97,360) |
| Construction loan interest | | - | (4,588) | (5,573) | (6,566) | (7,566) | (8,574) | (10,789) | (15,416) | (21,124) | (27,921) | (35,815) | (42,806) | (48,481) | (54,178) | (59,898) | (65,641) | (71,408) | (77,198) | (83,012) |
| **Development expenses excluding related party fees** | | (1,462,201) | (308,047) | (309,033) | (310,026) | (311,026) | (694,605) | (1,460,344) | (1,798,750) | (2,138,237) | (2,478,813) | (2,185,591) | (1,762,837) | (1,768,512) | (1,774,209) | (1,779,919) | (1,785,612) | (1,791,439) | (1,797,229) | (1,803,043) |
| Cash surplus / (shortfall) | | (1,462,201) | (308,047) | (309,033) | (310,026) | (311,026) | (694,605) | (1,460,344) | (1,798,750) | (2,138,237) | (2,478,813) | (2,180,274) | (1,751,741) | (1,751,132) | (1,750,876) | (1,750,644) | (1,750,375) | (1,750,088) | (1,749,949) | - |
| 68V equity contributions [13] | 25% | 365,550 | 77,012 | 77,258 | 77,506 | 77,756 | 173,651 | 365,086 | 449,687 | 534,559 | 619,703 | 545,069 | 437,935 | 437,783 | 437,719 | 437,661 | 437,609 | 437,562 | 437,522 | 437,487 |
| Construction loan draws [13] | 75% | 1,096,651 | 231,035 | 231,775 | 232,519 | 233,269 | 520,954 | 1,095,258 | 1,349,062 | 1,603,678 | 1,859,110 | 1,635,206 | 1,313,806 | 1,313,349 | 1,313,157 | 1,312,983 | 1,312,826 | 1,312,687 | 1,312,566 | 1,312,462 |
| **Net cash flow to invested capital** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Construction loan borrowings:** | | | | | | | | | | | | | | | | | | | | |
| Beginning balance | | - | 1,096,651 | 1,332,274 | 1,569,622 | 1,808,707 | 2,049,543 | 2,579,071 | 3,685,118 | 5,049,596 | 6,674,398 | 8,561,629 | 10,232,450 | 11,589,062 | 12,950,892 | 14,318,227 | 15,691,108 | 17,069,576 | 18,453,671 | 19,843,434 |
| Draws - DevEx | | 1,096,651 | 231,035 | 231,775 | 232,519 | 233,269 | 520,954 | 1,095,258 | 1,349,062 | 1,603,678 | 1,859,110 | 1,635,206 | 1,313,806 | 1,313,349 | 1,313,157 | 1,312,983 | 1,312,826 | 1,312,687 | 1,312,566 | 1,312,462 |
| Draws - Interest | 5.02% | - | 4,588 | 5,573 | 6,566 | 7,566 | 8,574 | 10,789 | 15,416 | 21,124 | 27,921 | 35,815 | 42,806 | 48,481 | 54,178 | 59,898 | 65,641 | 71,408 | 77,198 | 83,012 |
| Repayments | (25,642,041) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending balance** | | 1,096,651 | 1,332,274 | 1,569,622 | 1,808,707 | 2,049,543 | 2,579,071 | 3,685,118 | 5,049,596 | 6,674,398 | 8,561,629 | 10,232,450 | 11,589,062 | 12,950,892 | 14,318,227 | 15,691,108 | 17,069,576 | 18,453,671 | 19,843,434 | 21,238,908 |
| **Perm loan:** | | | | | | | | | | | | | | | | | | | | |
| Beginning balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Borrowings | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payment | 272,224 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 5.02% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending balance** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Appendix 5.1

**Skyline Village Invested Capital Net Cash Flows**

| | 2/1/2024 | 3/1/2024 | 4/1/2024 | 5/1/2024 | 6/1/2024 | 7/1/2024 | 8/1/2024 | 9/1/2024 | 10/1/2024 | 11/1/2024 | 12/1/2024 | 1/1/2025 | 2/1/2025 | 3/1/2025 | 4/1/2025 | 5/1/2025 | 6/1/2025 | 7/1/2025 | 8/1/2025 | 9/1/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | | | | | | | | | | | | | | | | | | | | |
| Month # | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 |
| Year | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| Completions [2] | 8 | 8 | 8 | 8 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Units Completed | 80 | 88 | 96 | 104 | 112 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 |
| Units available for lease up - Beginning [3] | 26 | 28 | 30 | 32 | 34 | 30 | 24 | 18 | 12 | 6 | - | - | - | - | - | - | - | - | - | - |
| Monthly Lease Ups [3] | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | - | - | - | - | - | - | - | - | - | - |
| Units available for lease up - Ending | 20 | 22 | 24 | 26 | 28 | 24 | 18 | 12 | 6 | - | - | - | - | - | - | - | - | - | - | - |
| **Total Occupancy** | 60 | 66 | 72 | 78 | 84 | 90 | 96 | 102 | 108 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 |
| Occupancy % | 53% | 58% | 63% | 68% | 74% | 79% | 84% | 89% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Revenue** | | | | | | | | | | | | | | | | | | | | |
| Gross rental income per unit | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,069 | 2,069 | 2,069 | 2,069 | 2,069 | 2,069 | 2,069 | 2,069 | 2,069 | 2,069 | 2,069 | 2,069 | 2,131 | 2,131 | 2,131 |
| Gross rental income | 120,537 | 132,591 | 144,645 | 156,698 | 168,752 | 186,230 | 198,645 | 211,060 | 223,476 | 235,891 | 235,891 | 235,891 | 235,891 | 235,891 | 235,891 | 235,891 | 235,891 | 242,968 | 242,968 | 242,968 |
| Gross other income | 2,511 | 2,762 | 3,013 | 3,264 | 3,515 | 3,879 | 4,138 | 4,396 | 4,655 | 4,914 | 4,914 | 4,914 | 4,914 | 4,914 | 4,914 | 4,914 | 4,914 | 5,061 | 5,061 | 5,061 |
| Vacancy and collection loss | (9,643) | (10,607) | (11,572) | (12,536) | (13,500) | (14,898) | (15,892) | (16,885) | (17,878) | (18,871) | (18,871) | (18,871) | (18,871) | (18,871) | (18,871) | (18,871) | (18,871) | (19,437) | (19,437) | (19,437) |
| Lease up concessions | (603) | (603) | (603) | (603) | (603) | (621) | (621) | (621) | (621) | (621) | - | - | - | - | - | - | - | - | - | - |
| **Total revenue** | 112,802 | 124,143 | 135,483 | 146,824 | 158,164 | 174,590 | 186,270 | 197,951 | 209,632 | 221,313 | 221,933 | 221,933 | 221,933 | 221,933 | 221,933 | 221,933 | 221,933 | 228,591 | 228,591 | 228,591 |
| **Expenses** | | | | | | | | | | | | | | | | | | | | |
| Property management fee (EGI) | (4,436) | (4,879) | (5,323) | (5,766) | (6,210) | (6,853) | (7,310) | (7,767) | (8,224) | (8,681) | (8,681) | (8,681) | (8,681) | (8,681) | (8,681) | (8,681) | (8,681) | (8,941) | (8,941) | (8,941) |
| Payroll expenses | (5,923) | (6,515) | (7,107) | (7,699) | (8,292) | (9,150) | (9,760) | (10,370) | (10,980) | (11,590) | (11,590) | (11,590) | (11,590) | (11,590) | (11,590) | (11,590) | (11,590) | (11,938) | (11,938) | (11,938) |
| Contract services | (2,318) | (2,549) | (2,781) | (3,013) | (3,245) | (3,581) | (3,819) | (4,058) | (4,297) | (4,535) | (4,535) | (4,535) | (4,535) | (4,535) | (4,535) | (4,535) | (4,535) | (4,671) | (4,671) | (4,671) |
| Marketing and advertising | (773) | (850) | (927) | (1,004) | (1,082) | (1,194) | (1,273) | (1,353) | (1,432) | (1,512) | (1,512) | (1,512) | (1,512) | (1,512) | (1,512) | (1,512) | (1,512) | (1,557) | (1,557) | (1,557) |
| Office expenses/G&A | (1,545) | (1,700) | (1,854) | (2,009) | (2,163) | (2,387) | (2,546) | (2,705) | (2,864) | (3,024) | (3,024) | (3,024) | (3,024) | (3,024) | (3,024) | (3,024) | (3,024) | (3,114) | (3,114) | (3,114) |
| Utilities (clubhouse/irrigation) | (1,133) | (1,246) | (1,360) | (1,473) | (1,586) | (1,750) | (1,867) | (1,984) | (2,101) | (2,217) | (2,217) | (2,217) | (2,217) | (2,217) | (2,217) | (2,217) | (2,217) | (2,284) | (2,284) | (2,284) |
| Property taxes | (2,622) | (2,884) | (3,147) | (3,409) | (3,671) | (4,051) | (4,321) | (4,591) | (4,862) | (5,132) | (5,132) | (5,132) | (5,132) | (5,132) | (5,132) | (5,132) | (5,132) | (5,286) | (5,286) | (5,286) |
| Property insurance | (15,450) | (16,995) | (18,540) | (20,085) | (21,630) | (23,870) | (25,462) | (27,053) | (28,644) | (30,236) | (30,236) | (30,236) | (30,236) | (30,236) | (30,236) | (30,236) | (30,236) | (31,143) | (31,143) | (31,143) |
| Repairs and maintenance | (1,288) | (1,416) | (1,545) | (1,674) | (1,803) | (1,989) | (2,122) | (2,254) | (2,387) | (2,520) | (2,520) | (2,520) | (2,520) | (2,520) | (2,520) | (2,520) | (2,520) | (2,595) | (2,595) | (2,595) |
| Other expenses | (1,288) | (1,416) | (1,545) | (1,674) | (1,803) | (1,989) | (2,122) | (2,254) | (2,387) | (2,520) | (2,520) | (2,520) | (2,520) | (2,520) | (2,520) | (2,520) | (2,520) | (2,595) | (2,595) | (2,595) |
| Capex | (1,288) | (1,416) | (1,545) | (1,674) | (1,803) | (1,989) | (2,122) | (2,254) | (2,387) | (2,520) | (2,520) | (2,520) | (2,520) | (2,520) | (2,520) | (2,520) | (2,520) | (2,595) | (2,595) | (2,595) |
| **Total expenses** | (38,061) | (41,867) | (45,673) | (49,479) | (53,285) | (58,804) | (62,724) | (66,645) | (70,565) | (74,485) | (74,485) | (74,485) | (74,485) | (74,485) | (74,485) | (74,485) | (74,485) | (76,720) | (76,720) | (76,720) |
| Earnings before taxes and interest ("EBIT") | 74,741 | 82,276 | 89,810 | 97,344 | 104,879 | 115,786 | 123,546 | 131,306 | 139,067 | 146,827 | 147,448 | 147,448 | 147,448 | 147,448 | 147,448 | 147,448 | 147,448 | 151,871 | 151,871 | 151,871 |
| Taxes | (15,696) | (17,278) | (18,860) | (20,442) | (22,025) | (24,315) | (25,945) | (27,574) | (29,204) | (30,834) | (30,964) | (30,964) | (30,964) | (30,964) | (30,964) | (30,964) | (30,964) | (31,893) | (31,893) | (31,893) |
| **Net operating profit after taxes ("NOPAT")** | $ 59,046 | $ 64,998 | $ 70,950 | $ 76,902 | $ 82,854 | $ 91,471 | $ 97,601 | $ 103,732 | $ 109,863 | $ 115,994 | $ 116,484 | $ 116,484 | $ 116,484 | $ 116,484 | $ 116,484 | $ 116,484 | $ 116,484 | $ 119,978 | $ 119,978 | $ 119,978 |
| Starts | 2 | | | | | | | | | | | | | | | | | | | |
| Total Starts | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 |
| Units Delivered | 80 | 88 | 96 | 104 | 112 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 |
| Under Construction [4] | 34 | 26 | 18 | 10 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Development expenses excluding related party fees** | | | | | | | | | | | | | | | | | | | | |
| Land | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Due Diligence [5] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Horizontal [6] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Impact Fee [7] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| LEA [8] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vertical [9] | (1,338,265) | (1,023,379) | (708,493) | (393,607) | (78,721) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tap Fees [10] | (46,031) | | | | | | | | | | | | | | | | | | | |
| Other Soft Costs [11] | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | (2,211) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contingency [12] | (83,190) | (61,535) | (42,642) | (23,749) | (4,856) | (133) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Construction loan interest | (88,849) | (93,926) | (97,820) | (100,677) | (102,490) | (103,249) | (103,725) | (104,179) | (104,616) | (105,053) | (105,493) | (105,934) | (106,377) | (106,822) | - | - | - | - | - | - |
| Development expenses excluding related party fees | (1,558,546) | (1,181,051) | (851,166) | (520,245) | (188,278) | (105,593) | (103,725) | (104,179) | (104,616) | (105,053) | (105,493) | (105,934) | (106,377) | (106,822) | - | - | - | - | - | - |
| Cash surplus / (shortfall) | (1,499,501) | (1,116,053) | (780,217) | (443,343) | (105,424) | (14,122) | (6,124) | (446) | 5,247 | 10,940 | 10,991 | 10,550 | 10,107 | 9,662 | 116,484 | 116,484 | 116,484 | 119,978 | 119,978 | 119,978 |
| 68V equity contributions [13] | 374,875 | 279,013 | 195,054 | 110,836 | 26,356 | 3,531 | 1,531 | 112 | - | - | - | - | - | - | - | - | - | - | - | - |
| Construction loan draws [13] | 1,124,626 | 837,040 | 585,162 | 332,507 | 79,068 | 10,592 | 4,593 | 335 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net cash flow to invested capital** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,247 | $ 10,940 | $ 10,991 | $ 10,550 | $ 10,107 | $ 9,662 | $ 116,484 | $ 116,484 | $ 116,484 | $ 119,978 | $ 119,978 | $ 119,978 |
| **Construction loan borrowings:** | | | | | | | | | | | | | | | | | | | | |
| Beginning balance | 21,238,908 | 22,452,383 | 23,383,349 | 24,066,331 | 24,499,516 | 24,681,073 | 24,794,914 | 24,903,232 | 25,007,746 | 25,112,361 | 25,217,415 | 25,322,908 | 25,428,842 | 25,535,219 | - | - | - | - | - | - |
| Draws - DevEx | 1,124,626 | 837,040 | 585,162 | 332,507 | 79,068 | 10,592 | 4,593 | 335 | - | - | - | - | - | - | - | - | - | - | - | - |
| Draws - Interest | 88,849 | 93,926 | 97,820 | 100,677 | 102,490 | 103,249 | 103,725 | 104,179 | 104,616 | 105,053 | 105,493 | 105,934 | 106,377 | 106,822 | - | - | - | - | - | - |
| Repayments | - | - | - | - | - | - | - | - | - | - | - | - | - | (25,642,041) | - | - | - | - | - | - |
| **Ending balance** | 22,452,383 | 23,383,349 | 24,066,331 | 24,499,516 | 24,681,073 | 24,794,914 | 24,903,232 | 25,007,746 | 25,112,361 | 25,217,415 | 25,322,908 | 25,428,842 | 25,535,219 | - | - | - | - | - | - | - |
| **Perm loan:** | | | | | | | | | | | | | | | | | | | | |
| Beginning balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25,642,041 | 25,477,086 | 25,311,441 | 25,145,103 | 24,978,069 | 24,810,336 |
| Borrowings | - | - | - | - | - | - | - | - | - | - | - | - | - | 25,642,041 | - | - | - | - | - | - |
| Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 272,224 | 272,224 | 272,224 | 272,224 | 272,224 | 272,224 |
| Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 107,269 | 106,579 | 105,886 | 105,190 | 104,492 | 103,790 |
| Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 164,955 | 165,645 | 166,338 | 167,034 | 167,733 | 168,434 |
| **Ending balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | 25,642,041 | 25,477,086 | 25,311,441 | 25,145,103 | 24,978,069 | 24,810,336 | 24,641,902 |

Appendix 5.1

**Skyline Village Invested Capital Net Cash Flows**

| Month | 10/1/2025 | 11/1/2025 | 12/1/2025 | 1/1/2026 | 2/1/2026 | 3/1/2026 | 4/1/2026 | 5/1/2026 | 6/1/2026 |
|---|---|---|---|---|---|---|---|---|---|
| Month # | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 |
| Year | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Completions [2] | - | - | - | - | - | - | - | - | - |
| Units Completed | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 |
| Units available for lease up - Beginning | - | - | - | - | - | - | - | - | - |
| Monthly Lease Ups [3] | - | - | - | - | - | - | - | - | - |
| Units available for lease up - Ending | - | - | - | - | - | - | - | - | - |
| **Total Occupancy** | **114** | **114** | **114** | **114** | **114** | **114** | **114** | **114** | **114** |
| *Occupancy %* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* |
| **Revenue** | | | | | | | | | |
| Gross rental income per unit | 2,131 | 2,131 | 2,131 | 2,131 | 2,131 | 2,131 | 2,131 | 2,131 | 2,131 |
| Gross rental income | 242,968 | 242,968 | 242,968 | 242,968 | 242,968 | 242,968 | 242,968 | 242,968 | 242,968 |
| Gross other income | 5,061 | 5,061 | 5,061 | 5,061 | 5,061 | 5,061 | 5,061 | 5,061 | 5,061 |
| Vacancy and collection loss | (19,437) | (19,437) | (19,437) | (19,437) | (19,437) | (19,437) | (19,437) | (19,437) | (19,437) |
| Lease up concessions | - | - | - | - | - | - | - | - | - |
| **Total revenue** | **228,591** | **228,591** | **228,591** | **228,591** | **228,591** | **228,591** | **228,591** | **228,591** | **228,591** |
| **Expenses** | | | | | | | | | |
| Property management fee (EGI) | (8,941) | (8,941) | (8,941) | (8,941) | (8,941) | (8,941) | (8,941) | (8,941) | (8,941) |
| Payroll expenses | (11,938) | (11,938) | (11,938) | (11,938) | (11,938) | (11,938) | (11,938) | (11,938) | (11,938) |
| Contract services | (4,671) | (4,671) | (4,671) | (4,671) | (4,671) | (4,671) | (4,671) | (4,671) | (4,671) |
| Marketing and advertising | (1,557) | (1,557) | (1,557) | (1,557) | (1,557) | (1,557) | (1,557) | (1,557) | (1,557) |
| Office expenses/G&A | (3,114) | (3,114) | (3,114) | (3,114) | (3,114) | (3,114) | (3,114) | (3,114) | (3,114) |
| Utilities (clubhouse/irrigation) | (2,284) | (2,284) | (2,284) | (2,284) | (2,284) | (2,284) | (2,284) | (2,284) | (2,284) |
| Property taxes | (5,286) | (5,286) | (5,286) | (5,286) | (5,286) | (5,286) | (5,286) | (5,286) | (5,286) |
| Property insurance | (31,143) | (31,143) | (31,143) | (31,143) | (31,143) | (31,143) | (31,143) | (31,143) | (31,143) |
| Repairs and maintenance | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) |
| Other expenses | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) |
| Capex | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) | (2,595) |
| **Total expenses** | **(76,720)** | **(76,720)** | **(76,720)** | **(76,720)** | **(76,720)** | **(76,720)** | **(76,720)** | **(76,720)** | **(76,720)** |
| **Earnings before taxes and interest ("EBIT")** | **151,871** | **151,871** | **151,871** | **151,871** | **151,871** | **151,871** | **151,871** | **151,871** | **151,871** |
| Taxes | (31,893) | (31,893) | (31,893) | (31,893) | (31,893) | (31,893) | (31,893) | (31,893) | (31,893) |
| **Net operating profit after taxes ("NOPAT")** | **$ 119,978** | **$ 119,978** | **$ 119,978** | **$ 119,978** | **$ 119,978** | **$ 119,978** | **$ 119,978** | **$ 119,978** | **$ 119,978** |
| Starts [2] | - | - | - | - | - | - | - | - | - |
| Total Starts | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 |
| Units Delivered [2] | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 |
| **Under Construction [4]** | - | - | - | - | - | - | - | - | - |
| **Development expenses excluding related party fees** | | | | | | | | | |
| Land [4] | - | - | - | - | - | - | - | - | - |
| Due Diligence [5] | - | - | - | - | - | - | - | - | - |
| Horizontal [6] | - | - | - | - | - | - | - | - | - |
| Impact Fee [7] | - | - | - | - | - | - | - | - | - |
| LEA [8] | - | - | - | - | - | - | - | - | - |
| Vertical [9] | - | - | - | - | - | - | - | - | - |
| Tap Fees [10] | - | - | - | - | - | - | - | - | - |
| Other Soft Costs [11] | - | - | - | - | - | - | - | - | - |
| Contingency [12] | - | - | - | - | - | - | - | - | - |
| Construction loan interest | - | - | - | - | - | - | - | - | - |
| **Development expenses excluding related party fees** | - | - | - | - | - | - | - | - | - |
| **Cash surplus / (shortfall)** | **119,978** | **119,978** | **119,978** | **119,978** | **119,978** | **119,978** | **119,978** | **119,978** | **119,978** |
| 68V equity contributions [13] | - | - | - | - | - | - | - | - | - |
| Construction loan draws [13] | - | - | - | - | - | - | - | - | - |
| **Net cash flow to invested capital** | **$ 119,978** | **$ 119,978** | **$ 119,978** | **$ 119,978** | **$ 119,978** | **$ 119,978** | **$ 119,978** | **$ 119,978** | **$ 119,978** |
| **Construction loan borrowings:** | | | | | | | | | |
| Beginning balance | - | - | - | - | - | - | - | - | - |
| Draws - DevEx | - | - | - | - | - | - | - | - | - |
| Draws - Interest | - | - | - | - | - | - | - | - | - |
| Repayments | - | - | - | - | - | - | - | - | - |
| **Ending balance** | - | - | - | - | - | - | - | - | - |
| **Perm loan:** | | | | | | | | | |
| Beginning balance | 24,641,902 | 24,472,763 | 24,302,916 | 24,132,359 | 23,961,088 | 23,789,101 | 23,616,394 | 23,442,965 | 23,268,810 |
| Borrowings | | | | | | | | | |
| Payment | 272,224 | 272,224 | 272,224 | 272,224 | 272,224 | 272,224 | 272,224 | 272,224 | 272,224 |
| Interest | 103,085 | 102,378 | 101,667 | 100,954 | 100,237 | 99,518 | 98,795 | 98,070 | 97,341 |
| Principal | 169,139 | 169,847 | 170,557 | 171,271 | 171,987 | 172,707 | 173,429 | 174,155 | 174,883 |
| **Ending balance** | **24,472,763** | **24,302,916** | **24,132,359** | **23,961,088** | **23,789,101** | **23,616,394** | **23,442,965** | **23,268,810** | **23,093,927** |

*Sources and Notes:*

A) See, "Skyline Village - BTR - 2023.08.23 - Today.xlsx."

1) The date of denial was April 4, 2022. See, "Fairhope - Skyline PC Denial Minutes - 2022.04.04.pdf." We have assumed that the Skyline Village project development timeline would begin on July 1, 2022.

2) We assumed that unit construction would have began on December 1, 2022.  We have assumed that there would be 8 unit starts per month and that the cycle time per unit would be 5 months.

3) We assumed that there would be 6 lease ups per month.

4) Land costs were already incurred and are included in the actual costs expended.

5) Some due diligence costs were actually expended.  We have assumed that the remaining due diligence costs would have been incurred in the first month.

6) We assumed horizontal costs would have been incurred evenly across the horizontal construction period of July 2022 - April 2023.

7) We assumed impact fees would have been incurred in the first month.

8) We assumed LEA (Landscape/Entrance/Amenity costs would have been incurred evenly across the LEA construction period of January 2023 - May 2023.

9) We assumed vertical costs would have been incurred across the vertical construction period of December 2022 - June 2024, weighted based on the number of units under construction.

10) We assumed tap fees would have been incurred across the tap fee period of December 2022 - February 2024.

11) We assumed other soft costs would have been incurred evenly across the development timeline.

12) For conservatism, contingency expenses are assumed to be 6% of total development costs incurred in each month.

13) For conservatism, we assumed that capital requirements in each month would be drawn proportionately from debt and equity.

Appendix 5.2

**Gables on Lawrence Invested Capital Net Cash Flows**

| Month | Input | 8/1/2022 | 9/1/2022 | 10/1/2022 | 11/1/2022 | 12/1/2022 | 1/1/2023 | 2/1/2023 | 3/1/2023 | 4/1/2023 | 5/1/2023 | 6/1/2023 | 7/1/2023 | 8/1/2023 | 9/1/2023 | 10/1/2023 | 11/1/2023 | 12/1/2023 | 1/1/2024 | 2/1/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month # | | 0 | 1 | 2 | 2 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| Year | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Completions [2] | | - | - | - | - | - | - | - | - | - | - | - | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Units Completed | | - | - | - | - | - | - | - | - | - | - | - | 8 | 16 | 24 | 32 | 40 | 48 | 56 | 64 |
| Units available for lease up - Beginning | | - | - | - | - | - | - | - | - | - | - | - | 8 | 10 | 12 | 14 | 16 | 18 | 20 | 22 |
| Monthly Lease Ups [3] | | - | - | - | - | - | - | - | - | - | - | - | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Units available for lease up - Ending | | - | - | - | - | - | - | - | - | - | - | - | 2 | 4 | 6 | 8 | 10 | 12 | 14 | 16 |
| **Total Occupancy** | | - | - | - | - | - | - | - | - | - | - | - | 6 | 12 | 18 | 24 | 30 | 36 | 42 | 48 |
| Occupancy % | | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 4% | 9% | 13% | 18% | 22% | 27% | 31% | 36% |
| **Revenue** | | | | | | | | | | | | | | | | | | | | |
| Gross rental income per unit | $ | 1,893 | 1,893 | 1,893 | 1,893 | 1,893 | 1,893 | 1,893 | 1,893 | 1,893 | 1,893 | 1,893 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 | 1,950 |
| Gross rental income | | - | - | - | - | - | - | - | - | - | - | - | 11,356 | 23,394 | 35,091 | 46,788 | 58,485 | 70,182 | 81,879 | 93,576 |
| Gross other income | | - | - | - | - | - | - | - | - | - | - | - | 242 | 499 | 749 | 998 | 1,248 | 1,498 | 1,747 | 1,997 |
| Vacancy and collection loss | 8% | - | - | - | - | - | - | - | - | - | - | - | (909) | (1,872) | (2,807) | (3,743) | (4,679) | (5,615) | (6,550) | (7,486) |
| Lease up concessions | | - | - | - | - | - | - | - | - | - | - | - | (568) | (585) | (585) | (585) | (585) | (585) | (585) | (585) |
| **Total revenue** | | - | - | - | - | - | - | - | - | - | - | - | 10,122 | 21,437 | 32,448 | 43,459 | 54,469 | 65,480 | 76,491 | 87,502 |
| **Expenses** | | | | | | | | | | | | | | | | | | | | |
| Property management fee (EGI) | | - | - | - | - | - | - | - | - | - | - | - | (418) | (861) | (1,291) | (1,722) | (2,152) | (2,583) | (3,013) | (3,444) |
| Payroll expenses | | - | - | - | - | - | - | - | - | - | - | - | (575) | (1,185) | (1,777) | (2,369) | (2,961) | (3,554) | (4,146) | (4,738) |
| Contract services | | - | - | - | - | - | - | - | - | - | - | - | (225) | (464) | (695) | (927) | (1,159) | (1,391) | (1,622) | (1,854) |
| Marketing and advertising | | - | - | - | - | - | - | - | - | - | - | - | (75) | (155) | (232) | (309) | (386) | (464) | (541) | (618) |
| Office expenses/G&A | | - | - | - | - | - | - | - | - | - | - | - | (150) | (309) | (464) | (618) | (773) | (927) | (1,082) | (1,236) |
| Utilities (clubhouse/irrigation) | | - | - | - | - | - | - | - | - | - | - | - | (110) | (227) | (340) | (453) | (567) | (680) | (793) | (906) |
| Property taxes | | - | - | - | - | - | - | - | - | - | - | - | (164) | (338) | (508) | (677) | (846) | (1,015) | (1,185) | (1,354) |
| Property insurance | | - | - | - | - | - | - | - | - | - | - | - | (1,500) | (3,090) | (4,635) | (6,180) | (7,725) | (9,270) | (10,815) | (12,360) |
| Repairs and maintenance | | - | - | - | - | - | - | - | - | - | - | - | (125) | (258) | (386) | (515) | (644) | (773) | (901) | (1,030) |
| Other expenses | | - | - | - | - | - | - | - | - | - | - | - | (125) | (258) | (386) | (515) | (644) | (773) | (901) | (1,030) |
| Capex | | - | - | - | - | - | - | - | - | - | - | - | (125) | (258) | (386) | (515) | (644) | (773) | (901) | (1,030) |
| **Total expenses** | | - | - | - | - | - | - | - | - | - | - | - | (3,592) | (7,400) | (11,100) | (14,800) | (18,500) | (22,200) | (25,900) | (29,600) |
| **Earnings before taxes and interest ("EBIT")** | | - | - | - | - | - | - | - | - | - | - | - | 6,530 | 14,037 | 21,348 | 28,659 | 35,970 | 43,280 | 50,591 | 57,902 |
| Taxes | 21% | - | - | - | - | - | - | - | - | - | - | - | (1,371) | (2,948) | (4,483) | (6,018) | (7,554) | (9,089) | (10,624) | (12,159) |
| **Net operating profit after taxes ("NOPAT")** | $ | - | - | - | - | - | - | - | - | - | - | - | 5,159 | 11,089 | 16,865 | 22,640 | 28,416 | 34,192 | 39,967 | 45,743 |
| Starts [2] | | - | - | - | - | - | - | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Total Starts | | - | - | - | - | - | - | 8 | 16 | 24 | 32 | 40 | 48 | 56 | 64 | 72 | 80 | 88 | 96 | 104 |
| Units Delivered [2] | | - | - | - | - | - | - | - | - | - | - | - | 8 | 16 | 24 | 32 | 40 | 48 | 56 | 64 |
| **Under Construction [2]** | | - | - | - | - | - | - | 8 | 16 | 24 | 32 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 |
| **Development expenses excluding related party fees** | | | | | | | | | | | | | | | | | | | | |
| Land [4] | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Due Diligence [5] | | (580,219) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Horizontal [6] | | (286,349) | (286,349) | (286,349) | (286,349) | (286,349) | (286,349) | (286,349) | (286,349) | (286,349) | (286,349) | (286,349) | (286,349) | - | - | - | - | - | - | - |
| Impact Fee [7] | | (789,198) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| LEA [8] | | - | - | - | - | - | - | (337,850) | (337,850) | (337,850) | (337,850) | (337,850) | (337,850) | - | - | - | - | - | - | - |
| Vertical [9] | | - | - | - | - | - | - | (314,928) | (629,856) | (944,784) | (1,259,713) | (1,574,641) | (1,574,641) | (1,574,641) | (1,574,641) | (1,574,641) | (1,574,641) | (1,574,641) | (1,574,641) | (1,574,641) |
| Tap Fees [10] | | - | - | - | - | - | - | (46,735) | (46,735) | (46,735) | (46,735) | (46,735) | (46,735) | - | - | - | - | - | - | - |
| Other Soft Costs [11] | | (2,148) | (2,148) | (2,148) | (2,148) | (2,148) | (2,148) | (2,148) | (2,148) | (2,148) | (2,148) | (2,148) | (2,148) | - | - | - | - | - | - | - |
| Contingency [12] | 6% | (99,475) | (17,310) | (17,310) | (17,310) | (17,310) | (17,310) | (59,281) | (78,176) | (97,072) | (115,968) | (134,863) | (134,863) | (97,411) | (97,411) | (97,411) | (97,411) | (97,411) | (97,411) | (97,411) |
| Construction loan interest | | - | (6,349) | (7,507) | (8,675) | (9,853) | (11,040) | (12,238) | (16,125) | (21,250) | (27,624) | (35,258) | (44,163) | (53,123) | (59,748) | (66,407) | (73,102) | (79,833) | (86,599) | (93,401) |
| **Development expenses excluding related party fees** | | (1,757,388) | (312,155) | (313,313) | (314,481) | (315,659) | (316,847) | (1,059,528) | (1,397,238) | (1,736,187) | (2,076,385) | (2,417,843) | (2,426,747) | (1,774,058) | (1,780,683) | (1,787,342) | (1,794,037) | (1,800,767) | (1,807,534) | (1,814,336) |
| **Cash surplus / (shortfall)** | | (1,757,388) | (312,155) | (313,313) | (314,481) | (315,659) | (316,847) | (1,059,528) | (1,397,238) | (1,736,187) | (2,076,385) | (2,417,843) | (2,421,588) | (1,762,969) | (1,763,818) | (1,764,702) | (1,765,621) | (1,766,576) | (1,767,566) | (1,768,593) |
| 68V equity contributions [13] | 25% | 439,347 | 78,039 | 78,328 | 78,620 | 78,915 | 79,212 | 264,882 | 349,309 | 434,047 | 519,096 | 604,461 | 605,397 | 440,742 | 440,954 | 441,175 | 441,405 | 441,644 | 441,892 | 442,148 |
| Construction loan draws [13] | 75% | 1,318,041 | 234,116 | 234,985 | 235,861 | 236,744 | 237,635 | 794,646 | 1,047,928 | 1,302,140 | 1,557,289 | 1,813,382 | 1,816,191 | 1,322,227 | 1,322,863 | 1,323,526 | 1,324,216 | 1,324,932 | 1,325,675 | 1,326,445 |
| **Net cash flow to invested capital** | $ | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Construction loan borrowings:** | | | | | | | | | | | | | | | | | | | | |
| Beginning balance | | - | 1,318,041 | 1,558,506 | 1,800,998 | 2,045,534 | 2,292,131 | 2,540,806 | 3,347,690 | 4,411,743 | 5,735,133 | 7,320,046 | 9,168,687 | 11,029,041 | 12,404,390 | 13,787,001 | 15,176,935 | 16,574,253 | 17,979,018 | 19,391,291 |
| Draws - DevEx | | 1,318,041 | 234,116 | 234,985 | 235,861 | 236,744 | 237,635 | 794,646 | 1,047,928 | 1,302,140 | 1,557,289 | 1,813,382 | 1,816,191 | 1,322,227 | 1,322,863 | 1,323,526 | 1,324,216 | 1,324,932 | 1,325,675 | 1,326,445 |
| Draws - Interest | 5.78% | - | 6,349 | 7,507 | 8,675 | 9,853 | 11,040 | 12,238 | 16,125 | 21,250 | 27,624 | 35,258 | 44,163 | 53,123 | 59,748 | 66,407 | 73,102 | 79,833 | 86,599 | 93,401 |
| Repayments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (30,443,490) |
| **Ending balance** | | 1,318,041 | 1,558,506 | 1,800,998 | 2,045,534 | 2,292,131 | 2,540,806 | 3,347,690 | 4,411,743 | 5,735,133 | 7,320,046 | 9,168,687 | 11,029,041 | 12,404,390 | 13,787,001 | 15,176,935 | 16,574,253 | 17,979,018 | 19,391,291 | 20,811,138 |
| **Perm loan:** | | | | | | | | | | | | | | | | | | | | |
| Beginning balance | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Borrowings | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payment | 334,632 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 5.78% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending balance** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Appendix 5.2

**Gables on Lawrence Invested Capital Net Cash Flows**

| Month | 3/1/2024 | 4/1/2024 | 5/1/2024 | 6/1/2024 | 7/1/2024 | 8/1/2024 | 9/1/2024 | 10/1/2024 | 11/1/2024 | 12/1/2024 | 1/1/2025 | 2/1/2025 | 3/1/2025 | 4/1/2025 | 5/1/2025 | 6/1/2025 | 7/1/2025 | 8/1/2025 | 9/1/2025 | 10/1/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month # | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 |
| Year | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| Completions [2] | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 6 | - | - | - | - | - | - | - | - | - | - | - |
| Units Completed | 72 | 80 | 88 | 96 | 104 | 112 | 120 | 128 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 |
| Units available for lease up - Beginning | 24 | 26 | 28 | 30 | 32 | 34 | 36 | 38 | 38 | 32 | 26 | 20 | 14 | 8 | 2 | - | - | - | - | - |
| Monthly Lease Ups [3] | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | - | - | - | - | - |
| Units available for lease up - Ending | 18 | 20 | 22 | 24 | 26 | 28 | 30 | 32 | 32 | 26 | 20 | 14 | 8 | 2 | - | - | - | - | - | - |
| **Total Occupancy** | 54 | 60 | 66 | 72 | 78 | 84 | 90 | 96 | 102 | 108 | 114 | 120 | 126 | 132 | 134 | 134 | 134 | 134 | 134 | 134 |
| Occupancy % | 40% | 45% | 49% | 54% | 58% | 63% | 67% | 72% | 76% | 81% | 85% | 90% | 94% | 99% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Revenue** | | | | | | | | | | | | | | | | | | | | |
| Gross rental income per unit | $ 1,950 | $ 1,950 | $ 1,950 | $ 1,950 | $ 1,950 | $ 2,008 | $ 2,008 | $ 2,008 | $ 2,008 | $ 2,008 | $ 2,008 | $ 2,008 | $ 2,008 | $ 2,008 | $ 2,008 | $ 2,008 | $ 2,008 | $ 2,068 | $ 2,068 | 2,068 |
| Gross rental income | 105,273 | 116,970 | 128,667 | 140,364 | 152,061 | 168,671 | 180,719 | 192,767 | 204,815 | 216,863 | 228,911 | 240,959 | 253,007 | 265,055 | 269,071 | 269,071 | 269,071 | 277,143 | 277,143 | 277,143 |
| Gross other income | 2,246 | 2,496 | 2,745 | 2,995 | 3,245 | 3,599 | 3,856 | 4,113 | 4,370 | 4,627 | 4,884 | 5,142 | 5,399 | 5,656 | 5,741 | 5,741 | 5,741 | 5,914 | 5,914 | 5,914 |
| Vacancy and collection loss | (8,422) | (9,358) | (10,293) | (11,229) | (12,165) | (13,494) | (14,458) | (15,421) | (16,385) | (17,349) | (18,313) | (19,277) | (20,241) | (21,204) | (21,526) | (21,526) | (21,526) | (22,171) | (22,171) | (22,171) |
| Lease up concessions | (585) | (585) | (585) | (585) | (585) | (602) | (602) | (602) | (602) | (602) | (602) | (602) | (602) | (602) | (201) | - | - | - | - | - |
| **Total revenue** | 98,513 | 109,524 | 120,535 | 131,545 | 142,556 | 158,174 | 169,515 | 180,857 | 192,198 | 203,539 | 214,880 | 226,221 | 237,562 | 248,904 | 253,086 | 253,286 | 253,286 | 260,885 | 260,885 | 260,885 |
| **Expenses** | | | | | | | | | | | | | | | | | | | | |
| Property management fee (EGI) | (3,874) | (4,305) | (4,735) | (5,165) | (5,596) | (6,207) | (6,650) | (7,094) | (7,537) | (7,981) | (8,424) | (8,867) | (9,311) | (9,754) | (9,902) | (9,902) | (9,902) | (10,199) | (10,199) | (10,199) |
| Payroll expenses | (5,330) | (5,923) | (6,515) | (7,107) | (7,699) | (8,540) | (9,150) | (9,760) | (10,370) | (10,980) | (11,590) | (12,200) | (12,810) | (13,420) | (13,624) | (13,624) | (13,624) | (14,032) | (14,032) | (14,032) |
| Contract services | (2,086) | (2,318) | (2,549) | (2,781) | (3,013) | (3,342) | (3,581) | (3,819) | (4,058) | (4,297) | (4,535) | (4,774) | (5,013) | (5,251) | (5,331) | (5,331) | (5,331) | (5,491) | (5,491) | (5,491) |
| Marketing and advertising | (695) | (773) | (850) | (927) | (1,004) | (1,114) | (1,194) | (1,273) | (1,353) | (1,432) | (1,512) | (1,591) | (1,671) | (1,750) | (1,777) | (1,777) | (1,777) | (1,830) | (1,830) | (1,830) |
| Office expenses/G&A | (1,391) | (1,545) | (1,700) | (1,854) | (2,009) | (2,228) | (2,387) | (2,546) | (2,705) | (2,864) | (3,024) | (3,183) | (3,342) | (3,501) | (3,554) | (3,554) | (3,554) | (3,661) | (3,661) | (3,661) |
| Utilities (clubhouse/irrigation) | (1,020) | (1,133) | (1,246) | (1,360) | (1,473) | (1,634) | (1,750) | (1,867) | (1,984) | (2,101) | (2,217) | (2,334) | (2,451) | (2,567) | (2,606) | (2,606) | (2,606) | (2,684) | (2,684) | (2,684) |
| Property taxes | (1,523) | (1,692) | (1,861) | (2,031) | (2,200) | (2,440) | (2,615) | (2,789) | (2,963) | (3,137) | (3,312) | (3,486) | (3,660) | (3,835) | (3,893) | (3,893) | (3,893) | (4,009) | (4,009) | (4,009) |
| Property insurance | (13,905) | (15,450) | (16,995) | (18,540) | (20,085) | (22,279) | (23,870) | (25,462) | (27,053) | (28,644) | (30,236) | (31,827) | (33,418) | (35,010) | (35,540) | (35,540) | (35,540) | (36,606) | (36,606) | (36,606) |
| Repairs and maintenance | (1,159) | (1,288) | (1,416) | (1,545) | (1,674) | (1,857) | (1,989) | (2,122) | (2,254) | (2,387) | (2,520) | (2,652) | (2,785) | (2,917) | (2,962) | (2,962) | (2,962) | (3,051) | (3,051) | (3,051) |
| Other expenses | (1,159) | (1,288) | (1,416) | (1,545) | (1,674) | (1,857) | (1,989) | (2,122) | (2,254) | (2,387) | (2,520) | (2,652) | (2,785) | (2,917) | (2,962) | (2,962) | (2,962) | (3,051) | (3,051) | (3,051) |
| Capex | (1,159) | (1,288) | (1,416) | (1,545) | (1,674) | (1,857) | (1,989) | (2,122) | (2,254) | (2,387) | (2,520) | (2,652) | (2,785) | - | - | - | - | - | - | - |
| **Total expenses** | (33,300) | (37,000) | (40,700) | (44,400) | (48,100) | (53,354) | (57,165) | (60,976) | (64,787) | (68,598) | (72,409) | (76,219) | (80,030) | (83,841) | (85,112) | (85,112) | (85,112) | (87,665) | (87,665) | (87,665) |
| **Earnings before taxes and interest ("EBIT")** | 65,213 | 72,524 | 79,835 | 87,146 | 94,457 | 104,821 | 112,351 | 119,881 | 127,411 | 134,941 | 142,472 | 150,002 | 157,532 | 165,062 | 167,974 | 168,175 | 168,175 | 173,220 | 173,220 | 173,220 |
| Taxes | (13,695) | (15,230) | (16,765) | (18,301) | (19,836) | (22,012) | (23,594) | (25,175) | (26,756) | (28,338) | (29,919) | (31,500) | (33,082) | (34,663) | (35,275) | (35,317) | (35,317) | (36,376) | (36,376) | (36,376) |
| **Net operating profit after taxes ("NOPAT")** | $ 51,518 | $ 57,294 | $ 63,070 | $ 68,845 | $ 74,621 | $ 82,808 | $ 88,757 | $ 94,706 | $ 100,655 | $ 106,604 | $ 112,553 | $ 118,501 | $ 124,450 | $ 130,399 | $ 132,699 | $ 132,858 | $ 132,858 | $ 136,844 | $ 136,844 | $ 136,844 |
| Starts [2] | 8 | 8 | 8 | 6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Starts | 112 | 120 | 128 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 |
| Units Delivered [2] | 72 | 80 | 88 | 96 | 104 | 112 | 120 | 128 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 |
| **Under Construction [2]** | 40 | 40 | 40 | 38 | 30 | 22 | 14 | 6 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Development expenses excluding related party fees** | | | | | | | | | | | | | | | | | | | | |
| Land [4] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Due Diligence [5] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Horizontal [6] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Impact Fee [7] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| LEA [8] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vertical [9] | (1,574,641) | (1,574,641) | (1,574,641) | (1,495,909) | (1,180,980) | (866,052) | (551,124) | (236,196) | - | - | - | - | - | - | - | - | - | - | - | - |
| Tap Fees [10] | (46,735) | (46,735) | (46,735) | (46,735) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Soft Costs [11] | (2,148) | (2,148) | (2,148) | (2,148) | (2,148) | (2,148) | (2,148) | (2,148) | (2,148) | - | - | - | - | - | - | - | - | - | - | - |
| Contingency [12] | (97,411) | (97,411) | (97,411) | (92,687) | (70,988) | (52,092) | (33,196) | (14,301) | (129) | - | - | - | - | - | - | - | - | - | - | - |
| Construction loan interest | (100,240) | (107,116) | (114,029) | (120,979) | (127,665) | (133,003) | (137,149) | (140,103) | (141,855) | (142,695) | (143,513) | (144,316) | (145,104) | (145,878) | - | - | - | - | - | - |
| **Development expenses excluding related party fees** | (1,821,175) | (1,828,051) | (1,834,964) | (1,758,458) | (1,381,782) | (1,053,295) | (723,618) | (392,748) | (144,132) | (142,695) | (143,513) | (144,316) | (145,104) | (145,878) | - | - | - | - | - | - |
| **Cash surplus / (shortfall)** | (1,769,637) | (1,770,757) | (1,771,894) | (1,689,613) | (1,307,161) | (970,487) | (634,861) | (298,042) | (43,477) | (36,091) | (30,960) | (25,814) | (20,654) | (15,478) | 132,699 | 132,858 | 132,858 | 136,844 | 136,844 | 136,844 |
| 68V equity contributions [13] | 442,414 | 442,689 | 442,973 | 422,403 | 326,790 | 242,622 | 158,715 | 74,510 | 10,869 | 9,023 | 7,740 | 6,454 | 5,163 | 3,870 | - | - | - | - | - | - |
| Construction loan draws [13] | 1,327,242 | 1,328,068 | 1,328,920 | 1,267,209 | 980,371 | 727,865 | 476,145 | 223,531 | 32,608 | 27,068 | 23,220 | 19,361 | 15,490 | 11,609 | - | - | - | - | - | - |
| **Net cash flow to invested capital** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 132,699 | $ 132,858 | $ 132,858 | $ 136,844 | $ 136,844 | $ 136,844 |
| **Construction loan borrowings:** | | | | | | | | | | | | | | | | | | | | |
| Beginning balance | 20,811,139 | 22,238,621 | 23,673,804 | 25,116,754 | 26,504,942 | 27,612,978 | 28,473,846 | 29,087,140 | 29,450,775 | 29,625,237 | 29,795,000 | 29,961,733 | 30,125,409 | 30,286,004 | - | - | - | - | - | - |
| Draws - DevEx | 1,327,242 | 1,328,068 | 1,328,920 | 1,267,209 | 980,371 | 727,865 | 476,145 | 223,531 | 32,608 | 27,068 | 23,220 | 19,361 | 15,490 | 11,609 | - | - | - | - | - | - |
| Draws - Interest | 100,240 | 107,116 | 114,029 | 120,979 | 127,665 | 133,003 | 137,149 | 140,103 | 141,855 | 142,695 | 143,513 | 144,316 | 145,104 | 145,878 | - | - | - | - | - | - |
| Repayments | - | - | - | - | - | - | - | - | - | - | - | - | - | (30,443,490) | - | - | - | - | - | - |
| **Ending balance** | 22,238,621 | 23,673,804 | 25,116,754 | 26,504,942 | 27,612,978 | 28,473,846 | 29,087,140 | 29,450,775 | 29,625,237 | 29,795,000 | 29,961,733 | 30,125,409 | 30,286,004 | - | - | - | - | - | - | - |
| **Perm loan:** | | | | | | | | | | | | | | | | | | | | |
| Beginning balance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30,443,490 | 30,255,495 | 30,066,594 | 29,876,783 | 29,686,058 | 29,494,414 |
| Borrowings | - | - | - | - | - | - | - | - | - | - | - | - | - | 30,443,490 | - | - | - | - | - | - |
| Payment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 334,632 | 334,632 | 334,632 | 334,632 | 334,632 | 334,632 |
| Interest | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 146,636 | 145,731 | 144,821 | 143,907 | 142,988 | 142,065 |
| Principal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 187,995 | 188,901 | 189,811 | 190,725 | 191,644 | 192,567 |
| **Ending balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | 30,443,490 | 30,255,495 | 30,066,594 | 29,876,783 | 29,686,058 | 29,494,414 | 29,301,847 |

**Gables on Lawrence Invested Capital Net Cash Flows**

| Month | 11/1/2025 | 12/1/2025 | 1/1/2026 | 2/1/2026 | 3/1/2026 | 4/1/2026 | 5/1/2026 | 6/1/2026 | 7/1/2026 |
|---|---|---|---|---|---|---|---|---|---|
| Month # | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 |
| Year | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Completions [2] | - | - | - | - | - | - | - | - | - |
| Units Completed | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 |
| Units available for lease up - Beginning | - | - | - | - | - | - | - | - | - |
| Monthly Lease Ups [3] | - | - | - | - | - | - | - | - | - |
| Units available for lease up - Ending | - | - | - | - | - | - | - | - | - |
| **Total Occupancy** | **134** | **134** | **134** | **134** | **134** | **134** | **134** | **134** | **134** |
| Occupancy % | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Revenue** | | | | | | | | | |
| Gross rental income per unit | $ 2,068 | $ 2,068 | $ 2,068 | $ 2,068 | $ 2,068 | $ 2,068 | $ 2,068 | $ 2,068 | $ 2,068 |
| Gross rental income | 277,143 | 277,143 | 277,143 | 277,143 | 277,143 | 277,143 | 277,143 | 277,143 | 277,143 |
| Gross other income | 5,914 | 5,914 | 5,914 | 5,914 | 5,914 | 5,914 | 5,914 | 5,914 | 5,914 |
| Vacancy and collection loss | (22,171) | (22,171) | (22,171) | (22,171) | (22,171) | (22,171) | (22,171) | (22,171) | (22,171) |
| Lease up concessions | - | - | - | - | - | - | - | - | - |
| **Total revenue** | **260,885** | **260,885** | **260,885** | **260,885** | **260,885** | **260,885** | **260,885** | **260,885** | **260,885** |
| **Expenses** | | | | | | | | | |
| Property management fee (EGI) | (10,199) | (10,199) | (10,199) | (10,199) | (10,199) | (10,199) | (10,199) | (10,199) | (10,199) |
| Payroll expenses | (14,032) | (14,032) | (14,032) | (14,032) | (14,032) | (14,032) | (14,032) | (14,032) | (14,032) |
| Contract services | (5,491) | (5,491) | (5,491) | (5,491) | (5,491) | (5,491) | (5,491) | (5,491) | (5,491) |
| Marketing and advertising | (1,830) | (1,830) | (1,830) | (1,830) | (1,830) | (1,830) | (1,830) | (1,830) | (1,830) |
| Office expenses/G&A | (3,661) | (3,661) | (3,661) | (3,661) | (3,661) | (3,661) | (3,661) | (3,661) | (3,661) |
| Utilities (clubhouse/irrigation) | (2,684) | (2,684) | (2,684) | (2,684) | (2,684) | (2,684) | (2,684) | (2,684) | (2,684) |
| Property taxes | (4,009) | (4,009) | (4,009) | (4,009) | (4,009) | (4,009) | (4,009) | (4,009) | (4,009) |
| Property insurance | (36,606) | (36,606) | (36,606) | (36,606) | (36,606) | (36,606) | (36,606) | (36,606) | (36,606) |
| Repairs and maintenance | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) |
| Other expenses | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) |
| Capex | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) | (3,051) |
| **Total expenses** | **(87,665)** | **(87,665)** | **(87,665)** | **(87,665)** | **(87,665)** | **(87,665)** | **(87,665)** | **(87,665)** | **(87,665)** |
| **Earnings before taxes and interest ("EBIT")** | **173,220** | **173,220** | **173,220** | **173,220** | **173,220** | **173,220** | **173,220** | **173,220** | **173,220** |
| Taxes | (36,376) | (36,376) | (36,376) | (36,376) | (36,376) | (36,376) | (36,376) | (36,376) | (36,376) |
| **Net operating profit after taxes ("NOPAT")** | **$ 136,844** | **$ 136,844** | **$ 136,844** | **$ 136,844** | **$ 136,844** | **$ 136,844** | **$ 136,844** | **$ 136,844** | **$ 136,844** |
| Starts [2] | - | - | - | - | - | - | - | - | - |
| Total Starts | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 |
| Units Delivered [2] | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 | 134 |
| **Under Construction [2]** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Development expenses excluding related party fees** | | | | | | | | | |
| Land [4] | - | - | - | - | - | - | - | - | - |
| Due Diligence [5] | - | - | - | - | - | - | - | - | - |
| Horizontal [6] | - | - | - | - | - | - | - | - | - |
| Impact Fee [7] | - | - | - | - | - | - | - | - | - |
| LEA [8] | - | - | - | - | - | - | - | - | - |
| Vertical [9] | - | - | - | - | - | - | - | - | - |
| Tap Fees [10] | - | - | - | - | - | - | - | - | - |
| Other Soft Costs [11] | - | - | - | - | - | - | - | - | - |
| Contingency [12] | - | - | - | - | - | - | - | - | - |
| Construction loan interest | - | - | - | - | - | - | - | - | - |
| **Development expenses excluding related party fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Cash surplus / (shortfall) | 136,844 | 136,844 | 136,844 | 136,844 | 136,844 | 136,844 | 136,844 | 136,844 | 136,844 |
| 68V equity contributions [13] | - | - | - | - | - | - | - | - | - |
| Construction loan draws [13] | - | - | - | - | - | - | - | - | - |
| **Net cash flow to invested capital** | **$ 136,844** | **$ 136,844** | **$ 136,844** | **$ 136,844** | **$ 136,844** | **$ 136,844** | **$ 136,844** | **$ 136,844** | **$ 136,844** |
| **Construction loan borrowings:** | | | | | | | | | |
| Beginning balance | - | - | - | - | - | - | - | - | - |
| Draws - DevEx | - | - | - | - | - | - | - | - | - |
| Draws - Interest | - | - | - | - | - | - | - | - | - |
| Repayments | - | - | - | - | - | - | - | - | - |
| **Ending balance** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Perm loan:** | | | | | | | | | |
| Beginning balance | 29,301,847 | 29,108,353 | 28,913,927 | 28,718,564 | 28,522,260 | 28,325,010 | 28,126,811 | 27,927,657 | 27,727,543 |
| Borrowings | - | - | - | - | - | - | - | - | - |
| Payment | 334,632 | 334,632 | 334,632 | 334,632 | 334,632 | 334,632 | 334,632 | 334,632 | 334,632 |
| Interest | 141,137 | 140,205 | 139,269 | 138,328 | 137,382 | 136,432 | 135,477 | 134,518 | 133,554 |
| Principal | 193,494 | 194,426 | 195,363 | 196,304 | 197,249 | 198,199 | 199,154 | 200,113 | 201,077 |
| **Ending balance** | **29,108,353** | **28,913,927** | **28,718,564** | **28,522,260** | **28,325,010** | **28,126,811** | **27,927,657** | **27,727,543** | **27,526,466** |

**Sources and Notes:**

A) See, "Gables on Lawrence - BTR - 2023.08.23 - TODAY.xlsx."

1) The date of denial was May 2, 2022.  See, "39 - Gables on Lawrence - Meeting Minutes - 2022.05.02.pdf." We have assumed that the Gables on Lawrence project development timeline would begin on August 1, 2022.

2) We assumed that unit construction would have began on February 1, 2023.  We have assumed that there would be 8 unit starts per month and that the cycle time per unit would be 5 months.

3) We assumed that there would be 6 lease ups per month.

4) Land costs were already incurred and are included in the actual costs expended.

5) Some due diligence costs were actually expended.  We have assumed that the remaining due diligence costs would have been incurred in the first month.

6) We assumed horizontal costs would have been incurred evenly across the horizontal construction period of August 2022 - July 2023.

7) We assumed impact fees would have been incurred in the first month.

8) We assumed LEA (Landscape/Entrance/Amenity costs would have been incurred evenly across the LEA construction period of February 2023 - July 2023.

9) We assumed vertical costs would have been incurred across the vertical construction period of February 2023 - October 2024, weighted based on the number of units under construction.

10) We assumed tap fees would have been incurred evenly across the tap fee period of February 2023 - June 2024.

11) We assumed other soft costs would have been incurred evenly across the development timeline.

12) For conservatism, contingency expenses are assumed to be 6% of total development costs incurred in each month.

13) For conservatism, we assumed that capital requirements in each month would be drawn proportionately from debt and equity.

Appendix 6.1

## Skyline Village Operating Assumptions

| Products | # of Units | Per Unit/Month |
|---|---|---|
| *24' Avalon - 2bd* | 50 | 1,815 |
| *24' Avalon - 3bd* | 28 | 2,100 |
| *28' Avalon - 2bd* | 16 | 1,800 |
| *28' Avalon - 3bd* | 20 | 2,200 |
| **Average Rent** | **114** | $ **1,950** |
| **Total Annual Rent** | | $ **2,668,200** |

| Rent Trends | Amount | | |
|---|---|---|---|
| Income Trend (Rent Growth) [1] | 3.0% | | |
| Expense Trend [1] | 3.0% | | |
| Vacancy Loss [2] | 8.0% | | |
| Lease Up Concessions | 5.0% | | |

| Other Revenue - One Time (Per Turnover) | Monthly Cost | Capture % | Per Unit/Month |
|---|---|---|---|
| Application Fee | $ 8 | 30% | $ 3 |
| Pet Deposits | 42 | 15% | 6 |
| Lease Admin Fee | 8 | 30% | 3 |
| Forfeited Rent/Deposits/Cancellations | 163 | 5% | 8 |
| **Total** | | | $ **19** |

| Other Revenue - Recurring | Monthly Cost | Capture % | Per Unit/Month |
|---|---|---|---|
| Parking | $ 50 | 0% | $ - |
| Storage Units | 50 | 0% | - |
| Pet Rent | 25 | 25% | 6 |
| Pest Control | 10 | 100% | 10 |
| Valet Trash | 30 | 0% | - |
| Late Fees | 100 | 5% | 5 |
| **Total** | | | $ **21** |

## Skyline Village Operating Assumptions

| Property Tax Calculator | Values | Notes |
|---|---|---|
| Market Value | $ 9,362,048 | |
| Assessment Ratio | 20% | Baldwin Co. Multifam |
| Millage Rate | 0.031 | State, Count, & School |
| Annual Property Tax | $ 58,045 | |

| Expense Table | Mgmt Fee | Per Unit/Month |
|---|---|---|
| Property Management Fee (EGI) | 4% | $ 72 |
| Payroll Expenses | | 96 |
| Contract Services | | 38 |
| Marketing and Advertising | | 13 |
| Office Expenses/G&A | | 25 |
| Utilities (clubhouse/irrigation) | | 18 |
| Property Taxes | | 42 |
| Property Insurance | | 250 |
| Repairs and Maintenance | | 21 |
| Other | | 21 |
| **Total** | | **$ 595** |
| CAPEX - Annual | | **$ 21** |

***Sources and Notes:***

A) See, "Skyline Village - BTR - 2023.08.23 - Today.xlsx."

1) Per discussions with management, 3% growth is conservative for the Fairhope area. Moreover, "Baldwin County is the standout market in terms of growth and is consistently ranked as the fastest growing county in Alabama and is the 7th fastest growing MSA in the US." See, "68V_Market Opportunity_H1_2022.pdf."

2) For conservatism, 8% vacancy loss has been used.

Appendix 6.2

## Gables on Lawrence Operating Assumptions

| Products | # of Units | Per Unit/Month |
|---|---|---|
| *24' Avalon - 2bd* | 71 | $ 1,750 |
| *24' Avalon - 3bd* | 31 | 2,075 |
| *28' Avalon - 2bd* | 10 | 1,775 |
| *28' Avalon - 3bd* | 22 | 2,150 |
| **Average Rent** | **134** | **$ 1,893** |
| **Total Annual Rent** | | **$ 3,043,500** |

| Rent Trends | Amount |
|---|---|
| Income Trend (Rent Growth) [1] | 3.00% |
| Expense Trend [1] | 3.00% |
| Vacancy Loss [2] | 8.00% |
| Lease Up Concessions | 5.00% |

| Other Revenue - One Time (Per Turnover) | Monthly Cost | Capture % | Per Unit/Month |
|---|---|---|---|
| Application Fee | $ 8 | 30% | $ 3 |
| Pet Deposits | 42 | 15% | 6 |
| Lease Admin Fee | 8 | 30% | 3 |
| Forfeited Rent/Deposits/Cancellations | 158 | 5% | 8 |
| **Total** | | | **$ 19** |

| Other Revenue - Recurring | Monthly Cost | Capture % | Per Unit/Month |
|---|---|---|---|
| Parking | $ 50 | 0% | $ - |
| Storage Units | 50 | 0% | - |
| Pet Rent | 25 | 25% | 6 |
| Pest Control | 10 | 100% | 10 |
| Valet Trash | 30 | 0% | - |
| Late Fees | 100 | 5% | 5 |
| **Total** | | | **$ 21** |

## Gables on Lawrence Operating Assumptions

| Property Tax Calculator | Values | Notes |
|---|---|---|
| Market Value | $ 7,101,788 | |
| Assessment Ratio | 20% | Baldwin Co. Multifam |
| Millage Rate | 0.031 | State, Count, & School |
| Annual Property Tax | $ 44,031 | |

| Expense Table | Mgmt Fee | Per Unit/Month |
|---|---|---|
| Property Management Fee (EGI) | 4% | $ 70 |
| Payroll Expenses | | 96 |
| Contract Services | | 38 |
| Marketing and Advertising | | 13 |
| Office Expenses/G&A | | 25 |
| Utilities (clubhouse/irrigation) | | 18 |
| Property Taxes | | 27 |
| Property Insurance | | 250 |
| Repairs and Maintenance | | 21 |
| Other | | 21 |
| **Total** | | $ **578** |
| **CAPEX - Annual** | | $ **21** |

***Sources and Notes:***

A) See, "Gables on Lawrence - BTR - 2023.08.23 - TODAY.xlsx."

1) Per discussions with management, 3% growth is conservative for the Fairhope area. Moreover, "Baldwin County is the standout market in terms of growth and is consistently ranked as the fastest growing county in Alabama and is the 7th fastest growing MSA in the US." See, "68V_Market Opportunity_H1_2022.pdf."

2) For conservatism, 8% vacancy loss has been used.

**Skyline Village and Gables on Lawrence Estimated Vertical Development Cost**
**Based on Overland Villas Final Pay Application and Certification for Payment**

| Item No. | Description of Work | Scheduled Value | Total Completed and Stored to Date | % | Overland Villas Acreage / Units [1,2] | Per UoM | Skyline Village Acreage / Units [3,4] | Skyline Village Est. Dev. Cost | Gables on Lawrence Acreage / Units [5,6] | Gables on Lawrence Est. Dev. Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | General Conditions | $ 74,851.04 | $ 74,851.04 | 100.00% | 16 units | $ 4,678.19 | 114 units | $ 533,313.66 | 134 units | $ 626,877.46 |
| 2 | Sitework | 439,339.00 | 439,339.00 | 100.00% | 31.00 acres | 14,172.23 | 16.60 acres | 235,258.95 | 19.76 acres | 280,043.18 |
| 2.1 | CO#1 Encasement Pipe | 4,468.80 | 4,468.80 | 100.00% | 31.00 acres | 144.15 | 16.60 acres | 2,392.97 | 19.76 acres | 2,848.50 |
| 3 | Entry Signage | 8,000.00 | 8,000.00 | 100.00% | 16 units | 500.00 | 114 units | 57,000.00 | 134 units | 67,000.00 |
| 4 | House Staking | 8,800.00 | 8,800.00 | 100.00% | 16 units | 550.00 | 114 units | 62,700.00 | 134 units | 73,700.00 |
| 5 | Landscaping | 28,405.00 | 28,405.00 | 100.00% | 16 units | 1,775.31 | 114 units | 202,385.63 | 134 units | 237,891.88 |
| 6 | Dumpsters | 10,400.00 | 10,400.00 | 100.00% | 16 units | 650.00 | 114 units | 74,100.00 | 134 units | 87,100.00 |
| 7 | Termite Protection | 2,400.00 | 2,400.00 | 100.00% | 16 units | 150.00 | 114 units | 17,100.00 | 134 units | 20,100.00 |
| 8 | Concrete Slab - Turnkey | 98,119.40 | 98,119.40 | 100.00% | 16 units | 6,132.46 | 114 units | 699,100.73 | 134 units | 821,749.98 |
| 9 | Slab Pumping | 9,600.00 | 9,600.00 | 100.00% | 16 units | 600.00 | 114 units | 68,400.00 | 134 units | 80,400.00 |
| 10 | Drive/Walk - Turnkey | 17,311.06 | 17,311.06 | 100.00% | 16 units | 1,081.94 | 114 units | 123,341.30 | 134 units | 144,980.13 |
| 11 | Frame - Material | 78,789.82 | 78,789.82 | 100.00% | 16 units | 4,924.36 | 114 units | 561,377.47 | 134 units | 659,864.74 |
| 12 | Frame - Labor | 156,915.20 | 156,915.20 | 100.00% | 16 units | 9,807.20 | 114 units | 1,118,020.80 | 134 units | 1,314,164.80 |
| 13 | Trusses | 158,269.76 | 158,269.76 | 100.00% | 16 units | 9,891.86 | 114 units | 1,127,672.04 | 134 units | 1,325,509.24 |
| 14 | Cabinets | 99,106.72 | 99,106.72 | 100.00% | 16 units | 6,194.17 | 114 units | 706,135.38 | 134 units | 830,018.78 |
| 15 | Countertops - Granite/Laminate | 51,184.80 | 51,184.80 | 100.00% | 16 units | 3,199.05 | 114 units | 364,691.70 | 134 units | 428,672.70 |
| 16 | Insulation Batts | 85,179.12 | 85,179.12 | 100.00% | 16 units | 5,323.70 | 114 units | 606,901.23 | 134 units | 713,375.13 |
| 17 | Insulation Blown | 45,264.00 | 45,264.00 | 100.00% | 16 units | 2,829.00 | 114 units | 322,506.00 | 134 units | 379,086.00 |
| 18 | Siding/Ext Trim | 152,800.00 | 152,800.00 | 100.00% | 16 units | 9,550.00 | 114 units | 1,088,700.00 | 134 units | 1,279,700.00 |
| 19 | Roofing | 120,000.00 | 120,000.00 | 100.00% | 16 units | 7,500.00 | 114 units | 855,000.00 | 134 units | 1,005,000.00 |
| 20 | Exterior Doors | 40,366.83 | 40,366.83 | 100.00% | 16 units | 2,522.93 | 114 units | 287,613.66 | 134 units | 338,072.20 |
| 21 | Interior Doors | 34,991.97 | 34,991.97 | 100.00% | 16 units | 2,187.00 | 114 units | 249,317.79 | 134 units | 293,057.75 |
| 22 | Door Hardware | 15,600.00 | 15,600.00 | 100.00% | 16 units | 975.00 | 114 units | 111,150.00 | 134 units | 130,650.00 |
| 23 | Windows | 39,270.24 | 39,270.24 | 100.00% | 16 units | 2,454.39 | 114 units | 279,800.46 | 134 units | 328,888.26 |
| 24 | Garage Doors/Openers | 24,000.00 | 24,000.00 | 100.00% | 16 units | 1,500.00 | 114 units | 171,000.00 | 134 units | 201,000.00 |
| 25 | Drywall | 184,065.37 | 184,065.37 | 100.00% | 16 units | 11,504.09 | 114 units | 1,311,465.76 | 134 units | 1,541,547.47 |
| 26 | Tile Backsplash | 5,600.00 | 5,600.00 | 100.00% | 16 units | 350.00 | 114 units | 39,900.00 | 134 units | 46,900.00 |
| 27 | Flooring - Carpet | 26,520.00 | 26,520.00 | 100.00% | 16 units | 1,657.50 | 114 units | 188,955.00 | 134 units | 222,105.00 |
| 28 | Flooring - LVP | 45,276.00 | 45,276.00 | 100.00% | 16 units | 2,829.75 | 114 units | 322,591.50 | 134 units | 379,186.50 |
| 29 | Trim / Shoe Mould | 41,515.04 | 41,515.04 | 100.00% | 16 units | 2,594.69 | 114 units | 295,794.66 | 134 units | 347,688.46 |
| 30 | Paint - Exterior | 72,000.00 | 72,000.00 | 100.00% | 16 units | 4,500.00 | 114 units | 513,000.00 | 134 units | 603,000.00 |
| 31 | Paint - Interior | 115,200.00 | 115,200.00 | 100.00% | 16 units | 7,200.00 | 114 units | 820,800.00 | 134 units | 964,800.00 |
| 32 | Window Coverings | 8,400.00 | 8,400.00 | 100.00% | 16 units | 525.00 | 114 units | 59,850.00 | 134 units | 70,350.00 |
| 33 | Interior Trim / Closet Shelving | 4,000.00 | 4,000.00 | 100.00% | 16 units | 250.00 | 114 units | 28,500.00 | 134 units | 33,500.00 |
| 34 | Mirrors | 4,800.00 | 4,800.00 | 100.00% | 16 units | 300.00 | 114 units | 34,200.00 | 134 units | 40,200.00 |
| 35 | Bath Accessories | 4,000.00 | 4,000.00 | 100.00% | 16 units | 250.00 | 114 units | 28,500.00 | 134 units | 33,500.00 |
| 36 | Appliances - Material | 42,988.96 | 42,988.96 | 100.00% | 16 units | 2,686.81 | 114 units | 306,296.34 | 134 units | 360,032.54 |
| 37 | Appliances - Labor | 7,200.00 | 7,200.00 | 100.00% | 16 units | 450.00 | 114 units | 51,300.00 | 134 units | 60,300.00 |
| 38 | Washer/Dryer - Material | 24,000.00 | 24,000.00 | 100.00% | 16 units | 1,500.00 | 114 units | 171,000.00 | 134 units | 201,000.00 |
| 39 | Washer/Dryer - Labor | 2,400.00 | 2,400.00 | 100.00% | 16 units | 150.00 | 114 units | 17,100.00 | 134 units | 20,100.00 |
| 40 | Plumbing - Slab | 72,266.72 | 72,266.72 | 100.00% | 16 units | 4,516.67 | 114 units | 514,900.38 | 134 units | 605,233.78 |

Appendix 7

**Skyline Village and Gables on Lawrence Estimated Vertical Development Cost**
**Based on Overland Villas Final Pay Application and Certification for Payment**

| Item No. | Description of Work | Scheduled Value | Total Completed and Stored to Date | % | Overland Villas Acreage / Units [1,2] | Per UoM | Skyline Village Acreage / Units [3,4] | Skyline Village Est. Dev. Cost | Gables on Lawrence Acreage / Units [5,6] | Gables on Lawrence Est. Dev. Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 41 | Plumbing - Rough | 72,266.72 | 72,266.72 | 100.00% | 16 units | 4,516.67 | 114 units | 514,900.38 | 134 units | 605,233.78 |
| 42 | Plumbing - Trim | 72,266.72 | 72,266.72 | 100.00% | 16 units | 4,516.67 | 114 units | 514,900.38 | 134 units | 605,233.78 |
| 43 | HVAC - Rough | 129,550.40 | 129,550.40 | 100.00% | 16 units | 8,096.90 | 114 units | 923,046.60 | 134 units | 1,084,984.60 |
| 44 | HVAC - Final | 55,521.60 | 55,521.60 | 100.00% | 16 units | 3,470.10 | 114 units | 395,591.40 | 134 units | 464,993.40 |
| 45 | Electrical - Rough | 92,238.72 | 92,238.72 | 100.00% | 16 units | 5,764.92 | 114 units | 657,200.88 | 134 units | 772,499.28 |
| 46 | Electrical - Final | 39,530.88 | 39,530.88 | 100.00% | 16 units | 2,470.68 | 114 units | 281,657.52 | 134 units | 331,071.12 |
| 47 | Electrical Fixtures | 30,240.00 | 30,240.00 | 100.00% | 16 units | 1,890.00 | 114 units | 215,460.00 | 134 units | 253,260.00 |
| 48 | House Clean - Rough | 3,200.00 | 3,200.00 | 100.00% | 16 units | 200.00 | 114 units | 22,800.00 | 134 units | 26,800.00 |
| 49 | House Clean - Final | 7,200.00 | 7,200.00 | 100.00% | 16 units | 450.00 | 114 units | 51,300.00 | 134 units | 60,300.00 |
| 50 | Pressure Washing | 5,600.00 | 5,600.00 | 100.00% | 16 units | 350.00 | 114 units | 39,900.00 | 134 units | 46,900.00 |
| 51 | Mailbox | 3,040.00 | 3,040.00 | 100.00% | 16 units | 190.00 | 114 units | 21,660.00 | 134 units | 25,460.00 |
| 52 | Punch and Equip Rental | 2,000.00 | 2,000.00 | 100.00% | 16 units | 125.00 | 114 units | 14,250.00 | 134 units | 16,750.00 |
| 53 | Port A Let | 3,200.00 | 3,200.00 | 100.00% | 16 units | 200.00 | 114 units | 22,800.00 | 134 units | 26,800.00 |
| 54 | Utilities | 16,000.00 | 16,000.00 | 100.00% | 16 units | 1,000.00 | 114 units | 114,000.00 | 134 units | 134,000.00 |
| 55 | Pad Inspection | 5,600.00 | 5,600.00 | 100.00% | 16 units | 350.00 | 114 units | 39,900.00 | 134 units | 46,900.00 |
| 56 | Design | 13,216.00 | 13,216.00 | 100.00% | 16 units | 826.00 | 114 units | 94,164.00 | 134 units | 110,684.00 |
| 57 | Fortified Inspection | 7,360.00 | 7,360.00 | 100.00% | 16 units | 460.00 | 114 units | 52,440.00 | 134 units | 61,640.00 |
| 58 | Building Permit | 14,134.40 | 14,134.40 | 100.00% | 16 units | 883.40 | 114 units | 100,707.60 | 134 units | 118,375.60 |
| 59 | Overhead & Fee [7] | 256,988.80 | 256,988.80 | 100.00% | n/a | - | 114 units | - | 134 units | - |
| 60 | CO#2 Revised Proposal | 304,635.54 | 304,635.54 | 100.00% | 16 units | 19,039.72 | 114 units | 2,170,528.22 | 134 units | 2,551,322.65 |
| 61 | CO#3 Conduit-Fireline- Ins | 98,302.39 | 98,302.39 | 100.00% | 16 units | 6,143.90 | 114 units | 700,404.53 | 134 units | 823,282.52 |
| 62 | CO#4 Fire Sprinkler | 77,290.42 | 77,290.42 | 100.00% | 16 units | 4,830.65 | 114 units | 550,694.24 | 134 units | 647,307.27 |
| 63 | CO#5 Water Service, Riser Room | 43,252.35 | 43,252.35 | 100.00% | 16 units | 2,703.27 | 114 units | 308,172.99 | 134 units | 362,238.43 |

**Estimated vertical development cost**   $ 3,816,299.79   $ 3,816,299.79   100.00%         $ 22,435,612.15       $ 26,375,230.90

*Sources & Notes:*

A) Final Application and Certificate for Payment for Overland Villas. See, "AIA Progress Billing #15-Overland 03.31.23.pdf."

1) Overland Villas units per table of historical and active 68V SFR deals. See, "Fairhope Lit Information.pdf."

2) Overland Villas acreage per Baldwin County Property Tax Assessor's website. See, e.g., https://baldwinproperty.countygovservices.com/Property/Summary?pcliID=4653580&pan=390760.

3) Skyline Village units per 68V development model. See, "Skyline Village - BTR - 2023.08.23 - Today.xlsx."

4) Skyline Village acreage per Baldwin County Property Tax Assessor's website. See, e.g., https://baldwinproperty.countygovservices.com/Property/Summary?pcliID=4633895&pan=383899 and https://baldwinproperty.countygovservices.com/Property/Summary?pcliID=4741402&pan=383899.

5) Gables on Lawrence units per 68V development model. See, "Gables on Lawrence - BTR - 2023.08.23 - TODAY.xlsx."

6) Gables on Lawrence acreage per Baldwin County Property Tax Assessor's website. See, e.g., https://baldwinproperty.countygovservices.com/Property/Summary?pcliID=4624323&pan=383899.

7) Gross fees attributable to related non-party companies have been excluded from the development cost estimate.

Appendix 8.1

## Skyline Village Other Cost Assumptions

| Description | Amount |
|---|---|
| **Due Diligence** | |
| Geotech - Soil Tests | 4,365 |
| Traffic Study | 10,300 |
| Other Enviro. Studies - (Phase 1, etc.) | 3,000 |
| Engineering - Planning | 8,800 |
| Engineering - Permitting | 3,550 |
| Engineering - Eng Svcs | 63,100 |
| Application / Approval Fees  (Prelim.) | 19,600 |
| Land Disturbance Permit Fees | 15,000 |
| LEA Design | 70,000 |
| Legal - General, Org Docs, POA, etc. | 250,000 |
| Construction loan origination fee (1.00%) | 256,420 |
| Closing Costs - (Land & Loan) | 38,750 |
| Rezoning - Current Use Rollback Taxes (AL) | 15,934 |
| **Subtotal** | **758,820** |
| Less: actual costs expended to date [1] | (353,342) |
| **Total Due Diligence** | **405,478** |
| **Horizontal** | |
| Engineering - Constr. Inspect. | 16,750 |
| Grading & Drainage | 1,186,677 |
| Roadways | 715,302 |
| Water | 308,428 |
| Sewer | 292,800 |
| General - Miscellaneous | 4,500 |
| Alternate #2 - Electrical Conduit | 196,000 |
| Alternate #3 - Geotech - Asphalt Borings | 6,500 |
| Alternate #6 - ROW Improvement | 45,510 |
| Maintenance - Infrastructure | 68,250 |
| **Total Horizontal** | **2,840,717** |
| **Impact Fees** | |
| Municipality - Final Plat, Drainage Impact, etc. | 19,600 |
| Water | 305,979 |
| Sewer | 170,829 |
| Power | 171,000 |
| Street Lights | 20,267 |
| **Total Impact Fees** | **687,675** |

Appendix 8.1

**Skyline Village Other Cost Assumptions**

| Description | Amount |
|---|---|
| **LEA** | |
| Entrance Features | 44,600 |
| Amenity 1 - Building & Pool | 753,092 |
| Amenity 3 - Furniture | 250,000 |
| Landscaping - (Plants, Trees, etc.) | 956,523 |
| Other Miscellaneous | 22,882 |
| **Total LEA** | **2,027,097** |
| **Tap Fees** | |
| Builders Risk Insurance | 96,900 |
| Building Permit | 183,429 |
| Municipality - Impact Fee | 263,077 |
| Water | 117,990 |
| Power | 29,070 |
| **Total Tap Fees** | **690,466** |
| **Other Soft Costs** | |
| Insurance | 40,271 |
| Taxes | 7,500 |
| Accounting/Tax | 7,500 |
| **Total Other Soft Costs** | **55,271** |

*Source:*

A) See, "Skyline Village - BTR - 2023.08.23 - Today.xlsx."

Appendix 8.2

## Gables on Lawrence Other Cost Assumptions

| Description | Amount |
|---|---:|
| **Due Diligence** | |
| Wetlands Delineation | 1,500 |
| Geotech - Soil Tests | 5,423 |
| Traffic Study | 6,800 |
| Other Enviro. Studies - (Phase 1, etc.) | 3,000 |
| Engineering - Surveying | 11,150 |
| Engineering - Planning | 21,750 |
| Engineering - Permitting | 5,350 |
| Engineering - Eng Svcs | 85,350 |
| Application / Approval Fees  (Prelim.) | 22,600 |
| Land Disturbance Permit Fees | 15,000 |
| LEA Design | 70,000 |
| Legal - General, Org Docs, POA, etc. | 250,000 |
| Construction loan origination fee (1.00%) | 304,435 |
| Closing Costs - (Land & Loan) | 38,750 |
| Rezoning - Current Use Rollback Taxes (AL) | 8,417 |
| **Subtotal** | **849,525** |
| Less:  actual costs expended to date | (269,306) |
| **Total Due Diligence** | **580,219** |
| **Horizontal** | |
| Engineering - Constr. Inspect. | 16,750 |
| Grading & Drainage | 1,061,234 |
| Roadways | 882,479 |
| Water | 359,667 |
| Sewer | 592,735 |
| General - Miscellaneous | 4,500 |
| Alternate #2 - Electrical Conduit | 201,000 |
| Alternate #3 - Geotech - Asphalt Borings | 7,000 |
| Alternate #5 - ROW Improvement | 250,000 |
| Maintenance - Infrastructure | 60,818 |
| **Total Horizontal** | **3,436,182** |
| **Impact Fees** | |
| Municipality - Final Plat, Drainage Impact, etc. | 22,600 |
| Water | 354,799 |
| Sewer | 200,799 |
| Power | 211,000 |
| **Total Impact Fees** | **789,198** |

Appendix 8.2

## Gables on Lawrence Other Cost Assumptions

| Description | Amount |
|---|---:|
| **LEA** | |
| Entrance Features | 44,600 |
| Amenity 1 | 753,092 |
| Amenity 3 | 250,000 |
| Landscaping - (Plants, Trees, etc.) | 956,523 |
| Other Miscellaneous | 22,882 |
| **Total LEA** | **2,027,097** |
| **Tap Fees** | |
| Builders Risk Insurance | 113,900 |
| Building Permit | 214,120 |
| Municipality - Impact Fee | 293,606 |
| Water | 138,690 |
| Sewer | 34,170 |
| **Total Tap Fees** | **794,487** |
| **Other Soft Costs** | |
| Insurance | 45,148 |
| Taxes | 7,500 |
| Accounting/Tax | 7,500 |
| **Total Other Soft Costs** | **60,148** |

*Source:*

A) See, "Gables on Lawrence - BTR - 2023.08.23 - TODAY.xlsx."

Appendix 9.1

## Skyline Village Weighted Average Cost of Capital ("WACC")
### July 1, 2022

| | |
|---|---:|
| Risk-free rate [1] | 3.50% |
| | |
| Equity risk premium [2] | 5.50% |
| Beta [3] | 1.120 |
| | 6.16% |
| | |
| Size premium [4] | 4.80% |
| Additional equity risk premium | 3.00% |
| Cost of equity | 17.46% |
| | |
| Cost of equity | 17.46% |
| Weight of equity [5] | 25.00% |
| **Weighted average cost of equity** | **4.37%** |
| | |
| SOFR Rate [6] | 1.52% |
| Plus 350 basis points [7] | 3.50% |
| Pre-tax cost of debt | 5.02% |
| Tax adjustment (1 - T) [8] | 0.79 |
| After-tax cost of debt | 3.97% |
| | |
| Weight of debt [5] | 75.00% |
| **Weighted average cost of debt** | **2.97%** |
| | |
| **WACC** | **7.34%** |

*Sources and Notes:*

1) The Kroll Recommended Risk Free Rate as of July 1, 2022 has been used.

2) The Kroll Recommended Equity Risk Premium for GICS Code 602010 - Real Estate Management & Development was used.

3) The GICS 60102030 Full-Information Beta as of July 1, 2022.

4) The Kroll Decile 10 Size Premium for GICS Code 602010 - Real Estate Management & Development was used.

5) For conservatism, we assumed the deal was financed with 75% debt and 25% equity.

6) SOFR rate as of July 1, 2022. See, "https://www.newyorkfed.org/markets/reference-rates/sofr-averages-and-index."

7) SOFR rate plus 350 basis points.  See, pages 219-220 of the Deposition of Hansen Babington dated September 29, 2023.

8) We assumed a tax rate of 21%.

Appendix 9.2

## Gables on Lawrence Weighted Average Cost of Capital ("WACC")
### August 1, 2022

| | |
|---|---:|
| Risk-free rate [1] | 3.50% |
| | |
| Equity risk premium [2] | 5.50% |
| Beta [3] | 1.120 |
| | 6.16% |
| | |
| Size premium [4] | 4.80% |
| Additional equity risk premium | 3.00% |
| Cost of equity | 17.46% |
| | |
| Cost of equity | 17.46% |
| Weight of equity [5] | 25.00% |
| **Weighted average cost of equity** | **4.37%** |
| | |
| SOFR Rate [6] | 2.28% |
| Plus 350 basis points [7] | 3.50% |
| Pre-tax cost of debt | 5.78% |
| Tax adjustment (1 - T) [8] | 0.79 |
| After-tax cost of debt | 4.57% |
| | |
| Weight of debt [5] | 75.00% |
| **Weighted average cost of debt** | **3.42%** |
| | |
| **WACC** | **7.79%** |

*Sources and Notes:*

1) The Kroll Recommended Risk Free Rate as of August 1, 2022 has been used.

2) The Kroll Recommended Equity Risk Premium for GICS Code 602010 - Real Estate Management & Development was used.

3) The GICS 60102030 Full-Information Beta as of August 1, 2022.

4) The Kroll Decile 10 Size Premium for GICS Code 602010 - Real Estate Management & Development was used.

5) For conservatism, we assumed the deal was financed with 75% debt and 25% equity.

6) SOFR rate as of August 1, 2022. See, "https://www.newyorkfed.org/markets/reference-rates/sofr-averages-and-index."

7) SOFR rate plus 350 basis points.  See, pages 219-220 of the Deposition of Hansen Babington dated September 29, 2023.

8) We assumed a tax rate of 21%.

Appendix 10.1

**Estimated Value of Skyline Village Raw Land as Currently Zoned**

| Address | Acres | Price / Acre [1] | Proxy for Land Value |
|---|---|---|---|
| 0 Bishop Rd | 3.60 | 29,598 | 106,553 |
| 8400 Dyer Rd | 13.00 | 29,598 | 384,774 |
| **Total** | | $ | **491,327** |

*Source and Notes:*

A) Acreage according to Baldwin County Property Assessor's website. See,
"https://baldwinproperty.countygovservices.com/Property/Summary?pcliID=4741402&
pan=383899" and "https://baldwinproperty.countygovservices.com/
Property/Summary?pcliID=4633895&pan=383899."

1) Price per acre from CoStar Sales Comp Map and Report List for recent agricultural
land sales in Fairhope, AL area. See, "Fairhope AL region AG sales - CoStar 11.14.23.pdf."

Appendix 10.2

**Estimated Value of Gables on Lawrence Raw Land as Currently Zoned**

| Address | Acres | Price / Acre [1] | Proxy for Land Value |
|---|---|---|---|
| 20000 Lawrence Rd | 19.76 | 29,598 | 584,856 |
| **Total** | | | $   **584,856** |

*Source and Note:*

A) Acreage according to Baldwin County Property Assessor's website. See,
"https://baldwinproperty.countygovservices.com/Property/Summary?pcliID=4624323
&pan=383899."
1) Price per acre from CoStar Sales Comp Map and Report List for recent agricultural
land sales in Fairhope, AL area. See, "Fairhope AL region AG sales - CoStar 11.14.23.pdf."

# Appendix 11 – Julian Lester Alexander, III, CPA
Executive Vice President, Economic Damages & Valuations





## Key Expertise

- Economic Research & Analysis
- Financial Investigations
- Fair Market/Fair Value Determinations of Businesses, Products & Services in Various Regulated Industries
- Acquisition Due Diligence
- Class Actions
- Internal & Anti-fraud Control Assessments
- Quality of Earnings Assessments
- Forensic Accounting
- Corporate Governance Advisory
- Fraud Risk Assessments
- Bankruptcy Trustee Services
- Solvency Determinations
- Course of Conduct/Arms-length Dealings Analysis
- Reasonably Equivalent Value Determinations

## Education

BA, Business Administration, Major in Accounting, University of Alabama, 1978

## Project Geographical Experience

U.S., Canada, Europe, Africa, Asia

## Languages

English

## Summary of Experience

Mr. Alexander has practiced for more than four decades performing audit, tax, and consulting services. In recent years, Mr. Alexander has concentrated his practice in the areas of economic research, financial investigations, forensic accounting, and valuation services. He is a former partner of PwC and former southeastern practice leader of the litigation support consulting practice and audit partner of its legacy firm, Coopers & Lybrand.

## Expert/Testifying Experience

Mr. Alexander has provided services and, from time to time, expert testimony in Federal and state courts and in situations involving alternative dispute resolution. He has been admitted as an expert witness and testified in Federal and state courts on a variety of financial subjects.

## Professional Affiliations/Memberships/Licenses/Training

American Institute of Certified Public Accountants, Forensic & Valuation Services Section

Member, Alabama Society of Certified Public Accountants

Member, Florida Institute of Certified Public Accountants

Member, Louisiana Society of Certified Public Accountants

Member, Association of Certified Fraud Examiners Associate

Member, American Bar Association

Member, Board of Directors and Executive Committee, Steward Machine Co, Inc.

Special Limited Trustee, Middle District of Alabama, United States Bankruptcy Court

Member, Birmingham Monday Morning Quarterback Club

## Role at J.S. Held

Mr. Alexander provides financial, economic and strategic advice to parties involved in complex financial transactions, controversies and troubled company situations. He has concentrated experience in the banking, insurance, healthcare, construction and energy industries. Mr. Alexander regularly serves as a financial expert witness, financial investigator and bankruptcy trustee.

## Contact

1901 6th Ave N, Suite 1620, Birmingham, AL 35203 | +1 205-488-1150 (O) | +1 205-229-4520 (M) | les.alexander@jsheld.com

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

## Appendix 11 – Julian Lester Alexander, III, CPA
Executive Vice President, Economic Damages & Valuations



---

### Work Experience

J.S. Held, LLC
Executive Vice President
2023 – Present

AEA Group, LLC
CEO
2002 – 2022

Tait Advisory, a division of Vesta Insurance Co., Inc.
President
2001 – 2002

PwC/Coopers & Lybrand
Partner
1993 – 2001

### Select Industry Experience

**Real Estate Development, Construction and Government Contracting:**

Evaluated the impact of the pandemic on a commercial, multifamily residential, entertainment/resort and retail real estate developer located in the northeastern U.S.

Analyzed the impact on affordable housing of zoning and other redevelopment changes made by a local government in connection with implementing its master development plan.

Advised BP and provided testimony to the U.S. 5th Circuit in the Deep-Water Horizon matter regarding real estate development and construction accounting and its impact on settlement payments.

Testified regarding the value of contract claims/change orders under fixed price, cost-plus and other contracts for commercial, civil, industrial and government contractors.

Performed multi-year fraud risk assessments for a privately held general contractor that was moving from performing principally negotiated commercial contracts to performing principally government contracts.

Testified regarding billable vs non-billable costs under cost-plus construction contracts.

Investigated allegations of contractor and sub-contractor billing fraud.

Investigated contractor compliance with various wage and hour as well as jobsite safety laws.

Investigated allegations of financial statement misstatements by contractors reporting revenue under the percentage-of-completion method.

Prepared business interruption claims for real estate developers and contractors impacted by the pandemic, hurricanes and other natural disasters.

Served as Chapter 7 bankruptcy trustee for a government contractor performing bridge construction for various state departments of transportation.

Served as Chapter 11 and Chapter 7 bankruptcy trustee for government contractor supplying uniforms to the US Department of Defense and the U.S. Department of Agriculture.

Performed fraud and compliance risk assessments in the real estate development, commercial contracting and government contracting industry.

**Appendix 11 – Julian Lester Alexander, III, CPA**
Executive Vice President, Economic Damages & Valuations



---

**Healthcare and Pharmaceuticals:**

Conducted analyses to determine whether charges submitted by healthcare providers were reasonable and customary.

E Valued pharmaceutical companies in connection with allegations of breaches of fiduciary duties in connection with post-merger disputes.

Analyzed FDA systems and processes used to assess the probability of successful drug approvals.

Performed on-site acquisition due diligence of pharmaceutical manufactures including manufacturing process reviews, financial accounting process reviewed, FDA compliance and determinations of the adequacy of inventory accounting processes for book and operational purposes.

Served as Chapter 11 and Chapter 7 bankruptcy trustee for the largest pharmaceutical compounding operation after senior management were accused of fraudulent activity.

Served as the audit partner of record for audits of the financial statements of a generic and name brand pharmaceutical manufacturer and distributor.

Established the fair price of medical services and pharmaceuticals in a variety of matters for healthcare providers, third-party administrators, pharmaceutical manufacturers and pharmaceutical distributors.

Advised BP in the Deep-Water Horizon matter regarding the application of generally accepted accounting principles used for the valuation of inventory in the healthcare and other industries.

Valued healthcare accounts receivable in connection with numerous disputes between providers and payers regarding preferred provider agreements, managed care contracts and traditional commercial insurance contracts.

Assessed appropriateness of Medicare and Medicaid charges by healthcare providers in connection with civil and criminal investigations.

Valued acute care, long-term care and mental healthcare providers in connection with post acquisition disputes.

Performed acquisition due diligence services in the outpatient care, rehabilitation, long-term care and acute care sectors of the healthcare industry.

Valued life-care plans for persons suffering life-long personal injuries.

Performed multi-year fraud risk assessments for a publicly traded healthcare provider following discovery of fraudulent activity by senior management.

Provided testimony regarding the customary and reasonable nature of a healthcare provider's compliance program.

Investigated lab, cancer center, outpatient, surgery center, acute-care, long-term care, mental healthcare, and other healthcare billing practices for compliance with Medicare, Medicaid, and other contractual billing requirements.

Performed fraud and compliance risk assessments in the acute care, rehabilitation and outpatient care sectors of the healthcare industry.

**Energy:**

Assisted BP with its evaluation, investigation, and remediation of fraud risks in the Deep-Water Horizon settlement fund.

Valued oil & gas leases located in the Gulf of Mexico in connection with allegations of breaches of fiduciary duties by an officer of an oil & gas exploration enterprise.

Studied deep water oil and gas drilling activity from 2008 through 2016 in connection with disputes involving supply vessel operations in the Gulf of Mexico.

J.S. Held and its affiliates and subsidiaries are not a certified public accounting firm and do not provide audit, attest, or any other public accounting services. J.S. Held is not a law firm and does not provide legal advice. All rights reserved.

**Appendix 11 – Julian Lester Alexander, III, CPA**
Executive Vice President, Economic Damages & Valuations



Investigated vendor practices in the U.S. oil & gas industry in connection with allegations of non-arms-length dealings by management of a publicly traded enterprise.

**Energy (cont.):**

Investigated potential fraudulent transfers by insiders of an offshore oil & gas operation in the four years prior to its filing for bankruptcy.

Advised owner of a wood-fired alternative power facility in connection with restructuring debt agreements.

Advised the general counsel of a publicly traded company serving the nuclear power industry regarding the adequacy of disclosures regarding disputes with its power utility customers.

**Financial Services – Banking:**

Conducted due diligence for lenders in connection with mezzanine transactions and cash flow lending transactions.

Testified in lender liability disputes analyzing the financial condition of the borrower, industry conditions and other circumstances surrounding credit decisions by lenders.

Evaluated the adequacy of lenders' financial statement disclosures related to sales, divestitures, lending activities, mergers and acquisitions.

Evaluated lender's consumer credit collection practices for compliance with Federal & numerous state laws.

Assisted in internal investigations performed in parallel with investigations conducted by the FDIC, FINRA and state banking regulators.

Testified regarding customary due diligence responsibilities of sellers and buyers in the banking industry.

Served as a Chapter 7 and Chapter 11 bankruptcy trustee at the recommendation of banks involved as secured creditors.

Testified in class action certification hearings, class action settlement fairness hearings and class action proceedings involving a variety of matters involving commercial, consumer and mortgage banks.

Investigated circumstances surrounding the largest bank failure in U.S. history and allegations of fraudulent activity.

**Financial Services – Insurance:**

Valued policyholder benefits for a variety of health, life, disability, and other policies in connection with multiple consumer fraud disputes and class actions.

Investigated the underwriting and sales practices of stock and mutual health and life insurance companies.

Investigated allegations of misconduct by the senior management of a publicly traded reinsurance company.

Performed due diligence and valuation services for an international bank seeking to acquire a U.S. property and casualty insurance company.

Investigated allegations of misconduct in connection with the transfer of various reinsurance treaties for a publicly traded reinsurer.

Valued a variety of insurance lines in connection with acquisition due diligence and post-acquisition disputes.

Valued managing general agencies and managing general underwriter agencies in connection with a variety of disputes.

Investigated the insured's knowledge of fraud for an insurance company in connection with a fidelity bond claim made by a failing bank.

Assisted with internal investigations of senior management of a property and casualty reinsurer performed in parallel with multi-year re-examinations conducted by thirty-nine state departments of insurance.

Testified regarding coverage matters in connection with fidelity bond, business interruption and extra expense claims as it pertained to the value of policy benefits.

**Appendix 11 – Julian Lester Alexander, III, CPA**
Executive Vice President, Economic Damages & Valuations



---

Reviewed and/or prepared business interruption and extra expense claims for the insured, as well as for the insurer, in connection with property and casualty losses.

## Speaking Engagements

Lecturer, "Complex Commercial Damages" – 2018 Nashville Bar Association, Nashville, Tennessee

Lecturer, "Business Valuation Damages" – 2018, Houston Bar Association Security Litigation Section, Houston Texas

Lecturer, "Damages Topics" – 2016 Bench Bar Conference, New Orleans Chapter, Louisiana State Bar Association Civil Law & Litigation Section, Point Clear, Alabama

Lecturer, "10 Mistakes to Avoid When Cross Examining Experts" – 2014 TN/AL Defense Lawyers Assoc. Annual Meeting, Destin Florida

Lecturer, "Fraud Prevention Tips and Traps: What Every Auditor and CFO Should Know About Fraud" 2013, Georgia Society of Certified Public Accountants Fraud and Forensic Accounting Conference, Atlanta, Georgia

Lecturer, "Top 10 Things to Know About Fraud" – 2012 Cumberland Law School Continuing Education Seminar & Construction Financial Management Association, Birmingham, Alabama

Lecturer, "High Profile Frauds" – 2010 Cumberland Law School Continuing Education Seminar, Birmingham, Alabama

Lecturer, "Fraud Risk Assessments, Antifraud Programs & Enterprise Risk Management" – 2007 Accounting & Auditing Update by Lorman Seminars, Birmingham, Alabama

Lecturer, "Construction Claims" – 2007 Construction Contracting Claims Seminar by Lorman Seminars, Birmingham Alabama

Lecturer, "Construction Claims" – 2006 Construction Contracting Claims Seminar by Lorman Seminars, Birmingham, Alabama

Lecturer, "Financial Damages" – 2004 Cumberland Law School Continuing Education Seminar, Birmingham, Alabama

Lecturer, "Financial and Business Fraud Schemes" – 2004 Corporate Counsel Seminar, Birmingham, Alabama

Lecturer, "Detecting Fraud Schemes" – Fall Bankruptcy Seminar, 2003 Alabama Bar Continuing Education Series, Birmingham, Alabama

Lecturer, "Accountant's View of Sarbanes Oxley" – 2003 Seminar, Alabama Bar Continuing Education Series, Birmingham, Alabama

Lecturer, "Online Fraud Prevention" – 2002 Institute of Management Accountants, Birmingham, Alabama

Lecturer, "Forensic Computer Investigation" – 2001 Discovery Seminar, Alabama Bar Continuing Education Series, Birmingham, Alabama

Lecturer, "Online Business & Financial Research Methods" – 2001 Federation of Insurance & Corporate Counsel's Internet University, Napa, California

Lecturer, "Identifying and Investigating Fraud" – 2001 Institute of Management Accountants, Birmingham, Alabama

Lecturer, "Online Discovery" – Defense Research Institute's 2001 Annual Meeting of Young Lawyers, Miami, Florida

Lecturer, "Online Expert Witness Research" – 2001 Louisiana State Bar 17th Summer School for Lawyers, Destin, Florida

Appendix 12

# J. Lester Alexander, III
# Expert Testimony in Last 10 Years

PRIDE Centric Resources, Inc. v. LaPorte, a Professional Accounting Corporation, et al (United States District Court, Eastern District, Louisiana)

Mount Vernon Pine, LLC, et. al. v. The Hilb Group LLC, et.. al. (Circuit Court, Jefferson County, Alabama)

Linngen, LLC and Alexander Linn v. Benjamin Bayless, Jr. and Alabama Foundation Specialists, Inc. (Circuit Court, Jefferson County, Alabama)

Alabama Induron Coatings, LLC v. Environmental, MD, Inc.et al (Circuit Court, Jefferson County, Alabama)

Alabama One Credit Union v. CUMI Insurance Society, Inc. (United States District Court, Northern District, Alabama)

Southeastern Stud & Components, In, Debtor and J. Lester Alexander, III, Chapter 7 Trustee v. The Mill Steel Company, et al (United States Bankruptcy Court, Middle District, Alabama)

American Brokerage Network, et al v. American International Group, Inc., et. al. (Arbitration, Nashville Tennessee)

P&N Kissimmee, et. al. v. Regions Bank (Circuit Court, Jefferson County, Alabama)

Theodora Rozes v. Lee County Electric Cooperative (Circuit Court, Lee County, Florida)

Royal American Management, Inc., et. al. v. WCA Waste Management Corporation, et al. (United States District Court, Northern District, Florida)

Orleans Parish School Board and Louisiana Recovery School District v. Federal Emergency Management Agency (The United States Civilian Board of Contract Appeals)

Louisiana Pellets , Inc. et. al. v. Wessel GMB, et. al. (United States Bankruptcy Court, Western District, Louisiana)

Greenbrier Acquisition, LLC v. MMO Behavioral Health Systems, LLC, et al. (United States District Court, Eastern District, Louisiana)

Overgroup Consulting, LLC, et. al. v. Globalinx Enterprises, Inc., et al. (District Court, Fulton County, Georgia)

Cost Containment Express, LLC v. Horizon Healthcare Services, Inc. (United States District Court, New Jersey)

McElveen et al v. Doug Hill et al (Circuit Court, Jefferson County, Alabama)

Townhouse Restaurant of Oviedo, Inc. et al v. NuCO2, LLC (United States District Court, Southern District, Florida)

H. Kenneth Lefoldt, Jr. as Trustee for the Natchez Regional Medical Center Liquidation Trust v. Donald Renfro, et. al. (United States Bankruptcy Court, Southern District, Mississippi)

JohnsonKreis Construction Company, Inc. v. CrossPlex Village QALICB, LLC (Arbitration, Birmingham, Alabama)

Superior Energy Services, Inc., Stabil Drill Specialties, L.L.C., and SESI, L.L.C. v. Christopher J. Russo, Martin A. LeBlanc, et. al. (District Court, Harris County, Texas)

William A. Carn, III, as Chapter 7 Trustee of SpecAlloy Corporation, et. al. v. Heesung PM Tech Corporation, et al (United States Bankruptcy Court, Middle District, Alabama)

Cesar T. Fernandez, M.D., et. al. v. Health Management Associates, Inc. et al (Circuit Court, Etowah County, Alabama)

Lajauna Harvey, et. al. v. CRST International, Inc. (Circuit Court, Clarke County, Alabama)

Alabama Space Science Exhibit Commission v. Odysseia Co., LTD (Circuit Court, Madison County, Alabama)

Tucker v. Davis Oil Company, Inc., et. al. (Circuit Court, Etowah County, Alabama)

All South Subcontractors, Inc., et. al. v. Sunbelt Rentals, Inc. (District Court, Middle District, Georgia)

Vision Construction, Inc., et. al. v. Argos Ready Mix, LLC (Arbitration, Pensacola, Florida)

Pro Consulting LLC v. Protective Life Insurance Co., et al. (Arbitration, New York, New York)

Sean Southard, as Plan Administrator of the Amended Chapter 11 Plan for Hebrew Hospital Senior Housing, Inc. v. Mary Francis Barrett, et. al. (United States Bankruptcy Court, Southern District, New York)

Austin Dale Morison v. Tristan Lee Guthrie, et. al. (Circuit Court, Jackson County, Alabama)

Lynn Harwell Andrews, Chapter 7 Trustee for Graham Gulf, Inc. v. Graham Holding Company, Inc., et. al. (United States Bankruptcy Court, Southern District, Alabama)

J Lester Alexander, Liquidating Chapter 11 Trustee, Franklin Pharmacy, LLC. V. Timothy Aaron, et. al. (United States District Court, Northern District, Alabama)

McGriff Seibles & Williams, Inc. v. David Young, et. al., (Circuit Court, Jefferson County, Alabama)

FSI Green Park South Property, LLC v. City of Pelham et al., (United States District Court, Northern District, Alabama)

Goodwill Industries of Middle Tennessee, Inc. v. BC Wood Investment Fund II, LLC d/b/a Beech Lake Shopping Center, Inc. and Beech Lake Commons, LLC, (Circuit Court, Henderson County, Tennessee)

Norcal Ventures, LLC v. LINE-X Franchising, LLC, (Arbitration, Huntsville, Alabama)

Northern Frac Proppants, LLC et al. v. Regions Bank, NA et al., (United States District Court, Middle District, Louisiana)

Securities and Exchange Commission v. James Wallace Nall, III et al., (United States District Court, Southern

**Appendix 12**

## J. Lester Alexander, III
## Expert Testimony in Last 10 Years
### (Continued)

District, Alabama)

Orleans Parish School Board State of Louisiana, Division of Administration and The Board of Supervisors, Lousiana State University Agricultural and Mechanical College (Orleans Parish, Louisiana)

Perry Tucker and Misty Tucker dba Steele Truck Wash v. John Todd Davis, John T. Davis Oil Company, Incorporated and Supermart, LLC (Circuit Court, Etowah Cty, AL)

G & S Equipment Company, Inc. vs. Tigercat Industries, Inc., a foreign corporation and Johnny W. Boyd, an individual (Circuit Court, Autauga Cty, AL)

Cobbs Allen Hall Inc., et al v. EPIC Holdings, Inc. et al (Circuit Court, Jefferson County, AL)

All South Subcontractors, Brown Heating and Cooling, Inc. & Out Welders, and Progressive Lighting and Energy Solutions v. Sunbelt Rentals (District Court, Middle District, Georgia)

Larry Wireman, Judy Wireman, and Caribe Realty, Inc. v. William G. Yates, Jr., Nancy Fancher Yates, William G. Yates, III, Carolyn Yates Voyles, The Yates Companies, Inc., Spectrum Turquoise, LLC, W.G. Yates & Sons Construction Company, Turquoise Tower One, LLC and Fictitious Defendants A, B, C, D, E, F (Arbitration, Orange Beach, AL)

Austin Dale Morrison, Individually, and by and through his Mother and Next Friend Tammy Morrison Wilbourn, Individually v Tritan Lee Guthrie; Anthony Guthrie; Christy Haberek, State Farm Mutual Automobile Insurance Co. (Circuit Court, Jackson County, AL)

H. Kenneth Lefoldt, Jr. as Trustee for the Natchez Regional Medical Center Liquidation Trust v. Donald Renfro, et al (United States Bankruptcy Court, Southern District, Mississippi)

SFEG Corp. v. Blendtec, Inc. (United States District Court, Middle District, Tennessee)

Orleans Parish School Board and Louisiana Recovery School District v. Federal Emergency Management Agency (The United States Civilian Board of Contract Appeals)

International Speedway Corporation v. Suntrust Bank (US District Court, Middle District of FL Orlando Div)

Karen Moulton, et al vs. Stewart Enterprises, Inc. et al (Louisiana Court, Fourth Circuit)

USA v. Jonathan Dunning (United States District Court, Northern District, Alabama)

Leggett et al v. Ready Mix (USA), LLC (United States, District Court, Northern District, Alabama)

Ligon Capital, LLC and HTI Hydraulic Technologies, LLC v. CNH America, LLC (Circuit Court, Jefferson County, AL)

USA v. Milton McGregor, et al (United States District Court, Middle District, AL)

Bates v Wesley et al (Pennsylvania Superior Court, Eastern District, PA)

BankTrust v Seals Leasing Group LLC et al (Circuit Court, Jefferson Cty, AL)

Sunbelt Chlor Alkali Partnership v. Oxy Vinyls, LP (Circuit Court, Washington Cty, AL)

Clark Construction Company, Inc. Chapter 7 Bankruptcy (United States Bankruptcy Court, Middle District, AL)

CCC Holdings, LLC v. Specialty Fuels Bundering, LLC and F Javier Brito (Circuit Court, Baldwin Cty, AL)

Bender Shipbuilding & Repair Co., Inc. vs. Caterpillar Inc.; Thompson Tractor Co., Inc.; Converteam Inc.; and Alstom Power Conversion Inc. and Seacor Marine LLC vs. Caterpillar Inc.; Thompson Tractor Co.; Converteam Inc., and Alstom Power Conversion Inc. (United States District Court, Southern District, Alabama)

Federal Deposit Insurance Corporation, as Receiver for Colonial Bank et al. v. Federal Insurance Company (United States District Court, Middle District, Alabama)

Dr. Gregory Auzenne and Dr. Leland Lou Dr. Jennifer Rodriguez v Dennis Broaders, Curve Appeal, Inc. Montgomery Hotels, LLC (Circuit Court, Jefferson County, Alabama)

Bruce Y Pettway and Laquetta Nicol Morris Pettway v Wells Fargo Home Mortgage Bank (United States District Court, Northern District, Alabama)

Whistler Energy LLC, Acting In Its Capacity as the Duly Appointed and Acting Trustee of the Virgin Oil Company, Inc. Plan Trust, Cahaba Partnership, Ltd, Lagniappe Production of Louisiana, LLC , Ann Broome Priske, Horizon Energy, LLC, B.A. Adams Ooill and Gas Investments, LLC, Kathy Roberts, The Carlton Capital Group, LLC, ADM Properties, Inc., W.D. Mounger, Delta Royalty Company, Inc., Silver Sands Offshore, LLC, Silver Sands High Island 198, LLC, Silver Sands Ship Shoal, LLC, Paul McMullan, Jr. in His Capacity as Executor For the Estate of Dr. Paul McMullan, Mrs. Georgie McMullan, and Gerald H. Schiff, Appearing in His Capacity as The Duly Appointed and Aciting Trustee of Virgin Offshore USA Inc. ("Clients") v. Robert Fulton Smith, Jr. Paul Temple, Doug Sewell, Dewey Lane, Harry Williamson, Joseph Gibbs, and Virgin Offshore USA, Inc. (United States Bankruptcy ourt, Eastern District, Louisiana)

KEC v. Borg Warner, Inc. (Circuit Court, Copiah County, Mississippi)

Local 703, I.B. of T. Grocery and Food Employees Welfare Fund et al. v. Regions Financial Corporation et al. (United State District Court, Southern District, California)

Galapagos, et al. v. Vision Bank, et al. (United States District Court, Northern District, Alabama)

Orleans Parish School Board v. Lexington Insurance Company et al. (Fourth Circuit Court of Appeals, Louisiana)

# J. Lester Alexander, III
## Expert Testimony in Last 10 Years
### (Continued)

Mack Griffith, M.D. v. Timothy Watson, M.D., et al.
(Circuit Court, Maury County, Tennessee)

Orleans Parish School Board State of Louisiana, Division of
Administration and The Board of Supervisors, Louisiana
State University Agricultural and Mechanical College
(Orleans Parish, Louisiana)

Belle Foods, LLC (United States Bankruptcy Court,
Northern District, Alabama)

Perry Tucker and Misty Tucker dba Steele Truck Wash v.
John Todd Davis, John T. Davis Oil Company, Incorporated,
and Supermart, L.L.C. (Circuit Court, Etowah County, AL)

Bonedaddy's of Lee Branch, LLC v. Regions Bank (Circuit
Court, Jefferson County, Alabama)

G & S Equipment Company, Inc. vs Tigercat Industries, Inc.,
a foreign corporation and Johnny W. Boyd, an individual
(Circuit Court, Autauga County, AL)

Randy Sugarman, Chapter 11 Trustee in Bankruptcy of the
Estate of Jeffrey P. Alexander, DDS, Inc., v. Global One
Financial, Inc. (United States Bankruptcy Court, Northern
District, California)

Traci Salinas et. al. v. James S. Holbrook, Jr. et. al. (Circuit
Court, Jefferson County, Alabama)

Bama ICEE LLC, et al. v. J & J Snack Foods Corp., et al.
(United States District Court, Northern District, Alabama)

SFEG Corp., v. Blendtec, Inc. (District Court, Middle
District, Tennessee)

Olga Smirnova, Inna Kassatkina, et. al. v. Ajay Gupta, et. al.
(Arbitration, San Diego, California)

Angelo A. Leyesa, et. al. v. Shift Operations, LLC, et. al.
(Arbitraion, Santa Clara, California)

BRP Collegue Inc. et. al. v. Edward "Teddy" Gillan, et. al.
(United States District Court, Northern District of Georgia,
Atlanta Division)

David Manion v. Aon Service Corporation, et al (District
Court, Jefferson Parish, Louisiana)

Lawrence I. Silverstein and Phil Rosen, et al v. Onyx
Pharmaceuticals, Inc., et al (Superior Court, San Mateo
County, California)

American Brokerage Network, et al v. American
International Group, Inc., et al (Arbitration, Nashville
Tennessee)

Emergency Management, Inc. et al. v. Hartford Casualty
Insurance Company, et al

TIC Owners vs Summit Woods (Ohio Court of Common
Pleas, General Division)

American Brokerage Network, et al v. American
International Group, Inc., et al (Arbitration, Nashville
Tennessee)

Pactiv v Kohler (Arkansas Circuit Court)

Progressive Emu, Inc. v. Nutrition & Fitness, Inc., No. 2:12-
CV-1079-AKK (Al State Court)

Robertson v Sabah (Alabama District Court, Bessemer
Alabama)

Imperial Toy, LLC & Doris A. Kaelin v Marcum, LLP, et.
al. (United States Bankruptcy Court, Northen District of
California, San Hosa District)

DaVinci Lock, LLC v. Spiderdoor, LLC (United States
District Court, Northern District of Alabama, Southern
Division)

Appendix 13

**Information Utilized**

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 1 | Fairhope Expert Report 10.16.pdf | PDF | | Expert Reports | 2023-10-16 | | Expert Witness Report of Stacy Cummings, CPA, CFF, CVA |
| 2 | Filed Amended Complaint (68V v. Fairhope).pdf | PDF | | Pleadings | 2023-06-01 | | Amended Complaint |
| 3 | Gables on Lawrence - Development Model - TPA - 2021.12.07.pdf | PDF | Gables | Financial | 2021-12-07 | | The Gables on Lawrence Financial Summary |
| 4 | Privilege Log for John Gray Communications_8.25.2023.pdf | PDF | | Pleadings | 2023-08-25 | | Plaintiff's Privilege Log for John Gray Communications |
| 5 | S68Ventures23082212120.pdf | PDF | | Emails | Multiple | | Email communications from March 28, 2022 through July 21, 2022 |
| 6 | S68Ventures23082212140.pdf | PDF | | Emails | Multiple | | Email communications from February 8, 2022 through March 23, 2022 |
| 7 | S68Ventures23082212160.pdf | PDF | | Emails | Multiple | | Email communications from February 3, 2022 through February 24, 2022 |
| 8 | S68Ventures23082212180.pdf | PDF | | Emails | Multiple | | Email communications from November 23, 2021 through February 7, 2022 |
| 9 | Skyline Village - Development Model - TPA - 2021.12.07.pdf | PDF | Skyline | Financial | 2021-12-07 | | Skyline Village Financial Summary |
| 10 | 68 Ventures_Company Overview_H1_2022.pdf | PDF | 68V | Company Info | 2022-10-21 | | 68Ventures Company Overview |
| 11 | 68V Initial Disclosures - Part 1.pdf | PDF | | Various | Multiple | 68V 000001 - 68V 000631 | Various |
| 12 | 68V Supp. Initial Disclosures to Fairhope_8.31.2023.pdf | PDF | | Pleadings | 2023-08-31 | | Plaintiff's Amended and Supplemental Initial Disclosures |
| 13 | 68V_Market Opportunity_H1_2022.pdf | PDF | 68V | Company Info | 2022-08-26 | | 68Ventures Investor Presentation / slide deck |
| 14 | Binder1.pdf | PDF | | Various | Multiple | | Construction plans, engineering docs and correspondence |
| 15 | WPUIP231120.xls | Excel | | Financial | Multiple | | FRED Producer Price Index by Commodity: Inputs to Industries: Net Inputs to Multifamily Residential Construction, Excluding Capital Investment, Labor, and Imports, Index Dec 2014=100, Monthly, Not Seasonally Adjusted data from 12/1/2014 through 7/1/2023 |
| 16 | WPUIP23112021.xls | Excel | | Financial | Multiple | | FRED Producer Price Index by Commodity: Inputs to Industries: Net Inputs to Multifamily Residential Construction, Trade Services, Index Dec 2014=100, Monthly, Not Seasonally Adjusted data from 12/1/2014 through 7/1/2023 |
| 17 | fredgraph (1).png | Image | | Financial | Multiple | | Graph of FRED Producer Price Index by Commodity: Inputs to Industries: Net Inputs to Multifamily Residential Construction, Trade Services |
| 18 | fredgraph.png | Image | | Financial | Multiple | | Graph of FRED Producer Price Index by Commodity: Inputs to Industries: Net Inputs to Multifamily Residential Construction, Excluding Capital Investment, Labor, and Imports |
| 19 | fredgraph (1).png | Image | | Financial | Multiple | | Graph of FRED Bank Prime Loan Rate |
| 20 | fredgraph (2).png | Image | | Financial | Multiple | | Graph of FRED Federal Funds Effective Rate |
| 21 | fredgraph.png | Image | | Financial | Multiple | | Graph of FRED Market Yield on US Treasury Securities at 10-Year Constant Maturity |
| 22 | DGS10.xls | Excel | | Financial | Multiple | | FRED Market Yield on U.S. Treasury Securities at 10-Year Constant Maturity, Quoted on an Investment Basis, Percent, Daily, Not Seasonally Adjusted data from 8/23/2018 through 8/23/2023 |
| 23 | DPRIME.xls | Excel | | Financial | Multiple | | FRED Bank Prime Loan Rate, Percent, Daily, Not Seasonally Adjusted data from 8/23/2018 through 8/23/2023 |
| 24 | FEDFUNDS.xls | Excel | | Financial | Multiple | | FRED Federal Funds Effective Rate, Percent, Monthly, Not Seasonally Adjusted data from 7/1/2019 through 7/1/2023 |
| 25 | Skyline Village - BTR - 2023.08.23 - Original.xlsx | Excel | Skyline | Financial | 2023-08-23 | | Skyline Village Financial Model - Original |
| 26 | Skyline Village - BTR - 2023.08.23 - Today.xlsx | Excel | Skyline | Financial | 2023-08-23 | | Skyline Village Financial Model - Today |
| 27 | Gables on Lawrence - BTR - 2023.08.23 - Original.xlsx | Excel | Gables | Financial | 2023-08-23 | | Gables on Lawrence Financial Model - Original |
| 28 | Gables on Lawrence - BTR - 2023.08.23 - TODAY.xlsx | Excel | Gables | Financial | 2023-08-23 | | Gables on Lawrence Financial Model - Today |
| 29 | Skyline & Gables Analysis - 2023.08.23.xlsx | Excel | Gables & Skyline | Financial | 2023-08-23 | | Skyline and Gables Damages Summary |
| 30 | Zelman August Apartment Owner Survey.pdf | PDF | | Industry | 2023-08-16 | | Zelman & Associates Industry Comment - Apartment Operators Survey, *Occupancy Weakness, Supply Pressure Continues* |
| 31 | Zelman Mid Year 2023 Single Family Rental Survey.pdf | PDF | | Industry | 2023-08-18 | | Zelman & Associates Industry Comment - Single-Family Rental Survey, *On Balance, Major Metrics Hold Largely Steady* |
| 32 | Freddie Mac Multifamily Outlook Mid Year 2023.pdf | PDF | | Industry | 2023-08 | | FreddieMac Multifamily 2023 Midyear Multifamily Outlook, August 2023 |
| 33 | Zelman 2023 Mid Year Apartment Transactions Survey.pdf | PDF | | Industry | 2023-08-24 | | Zelman & Associates Industry Comment - Apartment Transactions Survey, *Interest Rate Environment Muzzling Transactions* |
| 34 | Trepp Multifamily Property Expense Report_Part 3.pdf | PDF | | Industry | 2023-08 | | Trepp CRE Research *Breaking Down Multifamily Property Operating Expenses Across the US | Part 3 - Property Insurance* |
| 35 | Trepp Multifamily Expense Report_Part 2 July 2023.pdf | PDF | | Industry | 2023-07 | | Trepp CRE Research *Breaking Down Multifamily Property Operating Expenses Across the US | Part 2 - Real Estate Taxes* |
| 36 | Trepp Multifamily Expense Report_Part 4.pdf | PDF | | Industry | 2023-08 | | Trepp CRE Research *Breaking Down Multifamily Property Operating Expenses Across the US | Part 4 - Utility Expenses* |
| 37 | Trepp Multifamily Expense_Report Part 1 July 2023.pdf | PDF | | Industry | 2023-07 | | Trepp CRE Research *Breaking Down Multifamily Property Operating Expenses Across the US | Part 1 - An Introduction* |
| 38 | 2021.55 Lawrence 24 ft Concept A files-A-202[300010][1025].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Typical side exterior elevations |
| 39 | 2021.55 Lawrence 24 ft Concept A files-A-202[300010][1028].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Wall sections and stair details |
| 40 | 2021.55 Lawrence 24 ft Concept A files-A-501[300012][1031].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Partitions types and head, jamb and sill details |
| 41 | 2021.55 Lawrence 24 ft Concept A files-G-101[300013][1034].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Cover page and drawing index |
| 42 | 2021.55 Lawrence 24 ft Concept A files-G-102[300014][1037].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Building code summary |
| 43 | 2021.55 Lawrence 24 ft Concept A files-G-103[300015][1040].pdf | PDF | Gables | Architectural Plan | 2021-10 | | First and second floor life safety plans with notes and legend |
| 44 | 2021.55 Lawrence 28 ft files-A-101A[300543][1046].pdf | PDF | Gables | Architectural Plan | 2021-10 | | First floor plans A and B with notes and legend |
| 45 | 2021.55 Lawrence 28 ft files-A-101B[300544][1049].pdf | PDF | Gables | Architectural Plan | 2021-10 | | First floor plan C with notes and legend |
| 46 | 2021.55 Lawrence 28 ft files-A-102A[300545][1052].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Second floor plans A and B with notes and legend |
| 47 | 2021.55 Lawrence 28 ft files-A-102B[300546][1055].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Second floor plan C with notes and legend |
| 48 | 2021.55 Lawrence 28 ft files-A-103[300547][1058].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Roof plans A, B and C with roof notes |
| 49 | 2021.55 Lawrence 28 ft files-A-201[300548][1061].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Front and rear exterior elevations |
| 50 | 2021.55 Lawrence 28 ft files-A-202[300549][1064].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Typical side exterior elevations |
| 51 | 2021.55 Lawrence 28 ft files-A-301[300550][1067].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Wall sections and stair details |
| 52 | 2021.55 Lawrence 28 ft files-A-501[302501][1070].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Partitions types and head, jamb and sill details |
| 53 | 2021.55 Lawrence 28 ft files-G-101[302502][1073].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Cover page and drawing index |
| 54 | 2021.55 Lawrence 28 ft files-G-102[302503][1076].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Building code summary |
| 55 | 2021.55 Lawrence 28 ft files-G-103[302504][1079].pdf | PDF | Gables | Architectural Plan | 2021-10 | | First and second floor life safety plans with notes and legend |
| 56 | 2021.55 Skyline Village 24 ft[206627][1085].pdf | PDF | Skyline | Architectural Plan | 2021-10 | | First floor plans A and B with notes and legend |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 57 | 2021.55 Skyline Village 28 ft[206626][1086].pdf | PDF | Skyline | Architectural Plan | 2021-10 | | First floor plans A and B with notes and legend |
| 58 | 2021-10-25 Site Plans[208150][1005].pdf | PDF | | Architectural Plan | 2021-10 | | Proposed construction plans |
| 59 | 9-21-21[23226][1103].pdf | PDF | | Lease Agreement | 2014-01 | | Farm lease agreement between McKenzie Farms and Wendell Hudson |
| 60 | 2021.55 Lawrence 24 ft Concept A files-A-101A[300004][1007].pdf | PDF | Gables | Architectural Plan | 2021-10 | | First floor plans A and B with notes and legend |
| 61 | 2021.55 Lawrence 24 ft Concept A files-A-101B[30005][1010].pdf | PDF | Gables | Architectural Plan | 2021-10 | | First floor plan C with notes and legend |
| 62 | 2021.55 Lawrence 24 ft Concept A files-A-102A[300006][1013].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Second floor plans A and B with notes and legend |
| 63 | 2021.55 Lawrence 24 ft Concept A files-A-102B[300007][1016].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Second floor plan C with notes and legend |
| 64 | 2021.55 Lawrence 24 ft Concept A files-A-103[300008][1019].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Roof plans A, B and C with roof notes |
| 65 | 2021.55 Lawrence 24 ft Concept A files-A-201[300009][1022].pdf | PDF | Gables | Architectural Plan | 2021-10 | | Front and rear exterior elevations |
| 66 | Alabama 811 Locate Request 213332795_29_11_2021[1155].pdf | PDF | | Emails | 2021-11 | | Alabama 811 Locate Request 213332795 |
| 67 | Alabama 811 Locate Request 213332814_29_11_2021[1157].pdf | PDF | | Emails | 2021-11 | | Alabama 811 Locate Request 213332814 |
| 68 | Alabama 811 Locate Request 213370860_3_12_2021[1159].pdf | PDF | | Emails | 2021-12 | | Alabama 811 Locate Request 213370860 |
| 69 | Alabama 811 Locate Request 213440778_10_12_2021[1161].pdf | PDF | | Emails | 2021-12 | | Alabama 811 Locate Request 213440778 |
| 70 | Arbor Walk Acres - Recorded Plat[232816][1162].PDF | PDF | | Architectural Plan | 2019-04 | | Arbor Walk Acres final plat |
| 71 | Automatic reply_ Automatic reply_ Gables on Lawrence - Geotech_21_9_2021[1169].pdf | PDF | Gables | Emails | 2021-09 | | Email communication from September 21, 2021 |
| 72 | Baytown Townhomes TIA Fee Proposal[237393][1173].pdf | PDF | | Proposal | 2021-08 | | Baytown Townhomes TIA Fee Proposal |
| 73 | Baytown_Lawrence Townhomes_17_8_2021[1174].pdf | PDF | Gables | Emails | 2021-08 | | Email communications from August 13, 2021 through August 17, 2021 |
| 74 | Endangered species study - Gables on Lawrence_19_10_2021(1)[1224].pdf | PDF | Gables | Emails | 2021-10 | | Email communication from October 19, 2021 |
| 75 | Endangered species study - Gables on Lawrence_19_10_2021[1226].pdf | PDF | Gables | Emails | 2021-10 | | Email communication from October 19, 2021 |
| 76 | Fairhope Land Proposal_7_6_2021[1237].pdf | PDF | | Emails | 2021-06 | | Email communication from October 19, 2021 |
| 77 | 20200822S-24X36-signed[208512][1002].pdf | PDF | | Architectural Plan | 2020-12 | | Boundary & topographic survey |
| 78 | 20200822skylinevillage_theplotshop_11_15[210333][1004].pdf | PDF | Skyline | Sales Receipt | 2021-11 | | Various |
| 79 | ACAD-LAWRENCE-TERRACORE-ALL2_TH[209112][1119].pdf | PDF | Gables | Condominium Plan | | | Lawrence RD BTR-Townhomes |
| 80 | ACAD-LAWRENCE-TERRACORE-AUG 2021_TH-markup[213419][1131].pdf | PDF | Gables | Condominium Plan | | | Lawrence RD BTR-Townhomes second version |
| 81 | ACAD-LAWRENCE-TERRACORE-AUG 2021-LOOP-ded_TH[25771][1130].pdf | PDF | Gables | Condominium Plan | | | Lawrence RD BTR-Townhomes third version |
| 82 | ACAD-LAWRENCE-TERRACORE-AUG 2021-LOOP-ded_TH[213418][1127].pdf | PDF | Gables | Condominium Plan | | | Lawrence RD BTR-Townhomes third version |
| 83 | ACAD-Master TERRACORE BTR-THs-24s and 28s_larry_PUD[209113][1134].pdf | PDF | | Condominium Plan | | | Baytown Townhomes |
| 84 | ACAD-Master TERRACORE BTR-THs-24s and 28s_larry_PUD[237385][1139].pdf | PDF | | Condominium Plan | | | Baytown Townhomes second version |
| 85 | Action by Written Consent of General Partner of Katherine, Ltd. (Southwood).doc[217277][1148].pdf | PDF | | Written Consent | 2021-09 | | Action By Written Consent Of The General Partner Of Katherine, Ltd. |
| 86 | agent-authorization - County[204588][1149].pdf | PDF | | Authorization | 2019-09 | | Baldwin County Planning and Zoning |
| 87 | agent-authorization---planning-and-zoning---new[202136][1150].pdf | PDF | | Authorization | 2019-09 | | Baldwin County Planning and Zoning |
| 88 | FW_ FW_ Gables on Lawrence_11_11_2021[1362].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 8, 2021 through November 11, 2021 |
| 89 | FW_ FW_ Gulf Coast Follow Up _13_12_2021[1364].pdf | PDF | | Emails | 2021-12 | | Email communications from December 13, 2021 |
| 90 | FW_ FW_ Gulf Coast Joint Venture - Acquisition Pipeline_9_11_2021(1)[1372].pdf | PDF | | Emails | 2021-11 | | Email communications from November 9, 2021 |
| 91 | FW_ FW_ Gulf Coast Joint Venture - Acquisition Pipeline_9_11_2021(2)[1373].pdf | PDF | | Emails | 2021-11 | | Email communications from October 29, 2021 through November 9, 2021 |
| 92 | FW_ FW_ Gulf Coast Joint Venture - Acquisition Pipeline_9_11_2021[1374].pdf | PDF | | Emails | 2021-11 | | Email communications from October 29, 2021 through November 9, 2021 |
| 93 | FW_ FW_ Gulf Coast Joint Venture - Acquisition Pipeline_29_10_2021(1)[1370].pdf | PDF | | Emails | 2021-10 | | Email communications from October 29, 2021 |
| 94 | FW_ FW_ Gulf Coast Joint Venture - Acquisition Pipeline_29_10_2021[1371].pdf | PDF | | Emails | 2021-10 | | Email communications from October 29, 2021 |
| 95 | FW_ FW_ Gulf Coast Operating_Property Investors, LLC_7_11_2021(1)[1381].pdf | PDF | | Emails | 2021-11 | | Email communications from July 30, 2021 through November 7, 2021 |
| 96 | FW_ FW_ Gulf Coast Operating_Property Investors, LLC_7_11_2021[1382].pdf | PDF | | Emails | 2021-11 | | Email communications from July 30, 2021 through November 7, 2021 |
| 97 | FW_ FW_ Gulf Coast Operating_Property Investors, LLC_9_11_2021[1383].pdf | PDF | | Emails | 2021-09 | | Email communications from July 30, 2021 through November 9, 2021 |
| 98 | FW_ FW_ Gulf Coast Operating_Property Investors, LLC_12_11_2021[1375].pdf | PDF | | Emails | 2021-11 | | Email communications from July 30, 2021 through November 12, 2021 |
| 99 | FW_ FW_ Gulf Coast Operating_Property Investors, LLC_25_10_2021[1376].pdf | PDF | | Emails | 2021-10 | | Email communications from July 30, 2021 through October 25, 2021 |

| JS# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 100 | FW_ FW_ Gulf Coast Operating _Property Investors, LLC_26_10_2021(1)[1377].pdf | PDF | | Emails | 2021-10 | | Email communications from July 30, 2021 through October 26, 2021 |
| 101 | FW_ FW_ Gulf Coast Operating _Property Investors, LLC_26_10_2021(2)[1378].pdf | PDF | | Emails | 2021-10 | | Email communications from July 30, 2021 through October 26, 2021 |
| 102 | FW_ FW_ Gulf Coast Operating _Property Investors, LLC_26_10_2021(3)[1379].pdf | PDF | | Emails | 2021-10 | | Email communications from July 30, 2021 through October 26, 2021 |
| 103 | FW_ FW_ Gulf Coast Operating _Property Investors, LLC_26_10_2021[1380].pdf | PDF | | Emails | 2021-10 | | Email communications from July 30, 2021 through October 26, 2021 |
| 104 | FW_ FW_ Gulf Coast Trip - Estimated Itinerary_24_9_2021(1)[1396].pdf | PDF | | Emails | 2021-09 | | Email communications from September 21, 2021 through September 24, 2021 |
| 105 | FW_ FW_ Gulf Coast Trip - Estimated Itinerary_24_9_2021(2)[1397].pdf | PDF | | Emails | 2021-09 | | Email communications from September 21, 2021 through September 24, 2021 |
| 106 | FW_ FW_ Gulf Coast Trip - Estimated Itinerary_24_9_2021[1398].pdf | PDF | | Emails | 2021-09 | | Email communications from September 21, 2021 through September 24, 2021 |
| 107 | FW_ FW_ Gulf Coast Visit (9_28-9_29)_14_9_2021(1)[1399].pdf | PDF | | Emails | 2021-09 | | Email communications from September 14, 2021 |
| 108 | FW_ FW_ Gulf Coast Visit (9_28-9_29)_14_9_2021[1400].pdf | PDF | | Emails | 2021-09 | | Email communications from September 14, 2021 |
| 109 | FW_ FW_ July Performance Report_12_8_2021[1408].pdf | PDF | | Emails | 2021-08 | | Email communications from August 10, 2021 through August 12, 2021 |
| 110 | FW_ FW_ July Performance Report_14_8_2021(1)[1409].pdf | PDF | | Emails | 2021-08 | | Email communications from August 10, 2021 through August 14, 2021 |
| 111 | FW_ FW_ July Performance Report_14_8_2021(2)[1410].pdf | PDF | | Emails | 2021-08 | | Email communications from August 10, 2021 through August 14, 2021 |
| 112 | FW_ FW_ July Performance Report_14_8_2021[1411].pdf | PDF | | Emails | 2021-08 | | Email communications from August 10, 2021 through August 14, 2021 |
| 113 | FW_ FW_ July Performance Report_15_8_2021[1412].pdf | PDF | | Emails | 2021-08 | | Email communications from August 10, 2021 through August 15, 2021 |
| 114 | FW_ FW_ Lawrence review files for Ron_9_11_2021[1420].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from October 20, 2021 through November 9, 2021 |
| 115 | FW_ FW_ Lawrence review files for Ron_20_10_2021(1)[1417].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 14, 2021 through October 20, 2021 |
| 116 | FW_ FW_ Lawrence review files for Ron_20_10_2021(2)[1418].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 20, 2021 |
| 117 | FW_ FW_ Lawrence review files for Ron_20_10_2021[1419].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 20, 2021 |
| 118 | FW_ FW_ Lawrence Road project - Agent Authorization forms to be signed_25_6_2021[1422].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from June 25, 2021 |
| 119 | FW_ FW_ Pay Dirt - DO_EM Detail_6_9_2021[1423].pdf | PDF | | Emails | 2021-09 | | Email communications from August 10, 2021 through September 6, 2021 |
| 120 | FW_ FW_ SE Civil Proposal- Skyline Village_2_9_2021[1429].pdf | PDF | Skyline | Emails | 2021-09 | | Email communications from August 24, 2021 through September 2, 2021 |
| 121 | FW_ FW_ Skyline and Gables Title Commitment_11_11_2021(1)[1437].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 11, 2021 |
| 122 | FW_ FW_ Skyline and Gables Title Commitment_11_11_2021(2)[1438].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 11, 2021 |
| 123 | FW_ FW_ Skyline and Gables Title Commitment_11_11_2021[1439].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 11, 2021 |
| 124 | FW_ FW_ Skyline and Gables_13_12_2021(1)[1443].pdf | PDF | Gables & Skyline | Emails | 2021-12 | | Email communications from December 9, 2021 through December 13, 2021 |
| 125 | FW_ FW_ Skyline and Gables_13_12_2021[1444].pdf | PDF | Gables & Skyline | Emails | 2021-12 | | Email communications from December 9, 2021 through December 13, 2021 |
| 126 | FW_ FW_ Skyline and Gables_23_11_2021[1445].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 23, 2021 - Map |
| 127 | FW_ FW_ Skyline Village - All Items_24_8_2021(1)[1454].pdf | PDF | Skyline | Emails | 2021-08 | | Email communications from August 24, 2021 - Wetland Assessment Report 12/11/20 |
| 128 | FW_ FW_ Skyline Village - All Items_24_8_2021[1455].pdf | PDF | Skyline | Emails | 2021-08 | | Email communications from August 24, 2021 - Wetland Assessment Report 12/11/20 |
| 129 | FW_ FW_ Skyline Village - City Submittal Plans_16_11_2021[1457].pdf | PDF | Skyline | Emails | 2021-11 | | Email communications from November 15, 2021 through November 16, 2021 |
| 130 | FW_ FW_ Skyline Village & Gables on Lawrence_1_12_2021[1449].pdf | PDF | Gables & Skyline | Emails | 2021-12 | | Email communications from November 16, 2021 through December 1st, 2021 |
| 131 | FW_ FW_ Fairhope Land Proposal_7_6_2021[1342].pdf | PDF | | Emails | 2021-06 | | Email communications from June 7, 2021 |
| 132 | FW_ FW_ Fairhope Land Proposal_12_6_2021[1341].pdf | PDF | | Emails | 2021-06 | | Email communications from June 7, 2021 through June 12, 2021 |
| 133 | FW_ FW_ Fairhope moratorium _12_12_2021[1354].pdf | PDF | | Emails | 2021-12 | | Email communications from December 12, 2021 |
| 134 | FW_ FW_ Fairhope Moratorium Memo_17_12_2021(1)[1348].pdf | PDF | | Emails | 2021-12 | | Email communications from December 17, 2021 - Fairhope Development Moratorium |
| 135 | FW_ FW_ Fairhope Moratorium Memo_17_12_2021(2)[1349].pdf | PDF | | Emails | 2021-12 | | Email communications from December 17, 2021 - Fairhope Development Moratorium |
| 136 | FW_ FW_ Fairhope Moratorium Memo_17_12_2021(3)[1350].pdf | PDF | | Emails | 2021-12 | | Email communications from December 17, 2021 - Fairhope Development Moratorium |
| 137 | FW_ FW_ Fairhope Moratorium Memo_17_12_2021(4)[1351].pdf | PDF | | Emails | 2021-12 | | Email communications from December 17, 2021 - Fairhope Development Moratorium |
| 138 | FW_ FW_ Fairhope Moratorium Memo_17_12_2021[1352].pdf | PDF | | Emails | 2021-12 | | Email communications from December 17, 2021 - Fairhope Development Moratorium |
| 139 | FW_ FW_ Gables and Skyline_19_11_2021[1356].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 |
| 140 | FW_ FW_ Gables on Lawrence - City Submittal Plans_2_11_2021[1358].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 25, 2021 through November 2, 2021 - Tree Preservation & Removal Plan |
| 141 | FW_ FW_ Gables on Lawrence Elevation and floor plans_27_9_2021[1360].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 27, 2021 |
| 142 | Fwd_ Fwd_ Gables and Skyline_19_11_2021(1)[1283].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 |
| 143 | Fwd_ Fwd_ Gables and Skyline_19_11_2021(2)[1284].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 144 | Fwd_ Fwd_ Skyline Village & Gables on Lawrence_23_11_2021[1316].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 16, 2021 through November 23, 2021 |
| 145 | Fwd__17_8_2021(1)[1319].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 17, 2021 - Proposal for Pre-Design Geotechnical Testing |
| 146 | Fwd__17_8_2021[1320].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 17, 2021 - Proposal for Pre-Design Geotechnical Testing |
| 147 | Gables Agent Authorization- Tonia Hudson[204964][1498].pdf | PDF | Gables | PDF | | | Authorization Letter Tonia Hudson |
| 148 | Gables Agent Authorization- Wendell Hudson[204965][1499].pdf | PDF | Gables | PDF | | | Authorization Letter Wendell Hudson |
| 149 | Gables Agent Authorization-[211457][1500].pdf | PDF | Gables | PDF | | | Authorization Letter Gables Agent |
| 150 | Gables and Skyline Bid Packages_22_11_2021(1)[1503].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 |
| 151 | Gables at Lawrence_19_11_2021(1)[1508].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 |
| 152 | Gables at Skyline_19_11_2021[1509].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 |
| 153 | Gables and Skyline_29_12_2021[1510].pdf | PDF | Gables & Skyline | Emails | 2021-12 | | Email communications from December 29, 2021 |
| 154 | Gables at Lawrence - ALTA Survey - 2021.09.08[209734][1515].pdf | PDF | Gables | PDF | | | Alta/Nsps Land Title Survey |
| 155 | Gables at Lawrence & Baytown - LEA Status [WF TCD to provide direction]_14_10_2021(1)[1513].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 14, 2021 |
| 156 | Gables at Lawrence & Baytown - LEA Status [WF TCD to provide direction]_14_10_2021[1514].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 14, 2021 |
| 157 | Gables at Lawrence and Skyline Village - Executed Geotech Proposals_25_8_2021(1)[1522].pdf | PDF | Gables & Skyline | Emails | 2021-08 | | Email communications from August 25, 2021 - Proposal for Pre-Design Geotechnical Testing |
| 158 | Gables at Lawrence and Skyline Village - Executed Geotech Proposals_25_8_2021(2)[1523].pdf | PDF | Gables & Skyline | Emails | 2021-08 | | Email communications from August 25, 2021 - Proposal for Pre-Design Geotechnical Testing |
| 159 | Gables at Lawrence and Skyline Village - Executed Geotech Proposals_25_8_2021[1524].pdf | PDF | Gables & Skyline | Emails | 2021-08 | | Email communications from August 25, 2021 - Proposal for Pre-Design Geotechnical Testing |
| 160 | Gables at Lawrence_30_9_2021(1)[1528].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 30, 2021 - LAWRENCE RD. BTR - Townhomes |
| 161 | Gables at Lawrence_30_9_2021(2)[1529].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 30, 2021 - LAWRENCE RD. BTR - Townhomes |
| 162 | Gables at Lawrence_30_9_2021[1530].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 30, 2021 - LAWRENCE RD. BTR - Townhomes |
| 163 | Gables on Lawrence - Agent Authorization - 2021.11.11[212546][1533].pdf | PDF | Gables | Authorization | 2021-11 | | Authorization Letter Gables Agent |
| 164 | Gables on Lawrence - Agent Authorization_11_11_2021[1535].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from November 11, 2021 - Authorization Letter Gables Agent |
| 165 | Gables on Lawrence - Geotech_21_9_2021(1)[1538].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 21, 2021 - Farm Lease Agreement |
| 166 | Gables on Lawrence - Geotech_21_9_2021[1539].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 21, 2021 - Farm Lease Agreement |
| 167 | Gables on Lawrence - Title Policy[205578][1546].pdf | PDF | Gables | Policy | | | Alta Owner'S Policy Of Title Insurance |
| 168 | Gables on Lawrence & Skyline Village _14_10_2021[1532].pdf | PDF | Gables & Skyline | Emails | 2021-10 | | Email communications from October 14, 2021 - Skyline Village, Lawrence RD. BTR - Townhomes |
| 169 | Gables on Lawrence Elevation and floor plans_27_9_2021[1549].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 27, 2021 |
| 170 | Gables on Lawrence Road[207737][1550].pdf | PDF | Gables | Proposal | 2021-08 | | Proposal for Pre-Design Geotechnical Testing |
| 171 | Gables on Lawrence[234306][1555].pdf | PDF | Gables | Invoice | 2021-10-07 | | Inv #6000 GeoCon Engineereing & Materials Testing Inc $5,423.00 |
| 172 | Gables Water Line Extension[218232][1558].pdf | PDF | Gables | Map | | | Gables Water Line Extension |
| 173 | Geotech Proposals_13_8_2021(1)[1561].pdf | PDF | | Emails | 2021-08 | | Email communications from August 13, 2021 - Baytown Townhomes, LAWRENCE RD. BTR - Townhomes |
| 174 | Geotech Proposals_13_8_2021[1562].pdf | PDF | | Emails | 2021-08 | | Email communications from August 13, 2021 - Baytown Townhomes, LAWRENCE RD. BTR - Townhomes |
| 175 | Geotech Report for Skyline Village_16_9_2021[1564].pdf | PDF | Skyline | Emails | 2021-09 | | Email communications from September 16, 2021 - Proposed Skyline Village Subdivision |
| 176 | Invoice 2021-0932 from S.E. Civil Engineering & Surveying_10_9_2021[1640].pdf | PDF | | Emails | 2021-09 | | Email communications from September 10, 2021 - Invoice 2021-0932 |
| 177 | Invoice 2021-1049 from S.E. Civil Engineering & Surveying_2_12_2021[1642].pdf | PDF | | Emails | 2021-12 | | Email communications from December 2, 2021 - Invoice 2021-1049 |
| 178 | Invoice_2010932_from_SE_Civil_Engineering__Surveying[2 06828][1643].pdf | PDF | | Invoice | 2021-09-10 | | Invoice 2021-0932 $2,500.00 |
| 179 | Invoice_2021049_from_SE_Civil_Engineering__Surveying[2 10332][1644].pdf | PDF | | Invoice | 2021-11-30 | | Invoice 2021-1049 $37,329.31 |
| 180 | FW_ FW_ Skyline Village & Gables on Lawrence_29_11_2021(1)[1450].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 16, 2021 through November 29, 2021 |
| 181 | FW_ FW_ Skyline Village & Gables on Lawrence_29_11_2021[1451].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 16, 2021 through November 29, 2021 |
| 182 | FW_ FW_ Skyline Village loan _4_11_2021[1459].pdf | PDF | Skyline | Emails | 2021-11 | | Email communications from October 16, 2021 through November 29, 2021 |
| 183 | FW_ FW_ Skyline Village_8_11_2021[1467].pdf | PDF | Skyline | Emails | 2021-11 | | Email communications from November 8, 2021 - Baldwin County Planning and Zoning Agent Authorization Form |
| 184 | FW_ FW_ Skyline Village_11_11_2021[1464].pdf | PDF | Skyline | Emails | 2021-11 | | Email communications from November 11, 2021 - Baldwin County Planning and Zoning Agent Authorization Form |
| 185 | FW_ FW_ Skyline Village_12_11_2021(1)[1465].pdf | PDF | Skyline | Emails | 2021-11 | | Email communications from November 12, 2021 - Baldwin County Planning and Zoning Agent Authorization Form |
| 186 | FW_ FW_ Skyline Village_12_11_2021[1466].pdf | PDF | Skyline | Emails | 2021-11 | | Email communications from November 12, 2021 - Baldwin County Planning and Zoning Agent Authorization Form |
| 187 | FW_ FW_ The Gables at Lawrence Road_8_10_2021[1483].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 8, 2021 - Authorization Letter |
| 188 | FW_ FW_ The Gables at Lawrence_20_10_2021(1)[1489].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 18, 2021 through October 20, 2021 |
| 189 | FW_ FW_ The Gables at Lawrence_20_10_2021(2)[1490].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 18, 2021 through October 20, 2021 |
| 190 | FW_ FW_ The Gables at Lawrence_20_10_2021[1491].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 18, 2021 through October 20, 2021 |
| 191 | FW_ FW_ The Gables at Lawrence_25_10_2021(1)[1492].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 25, 2021 |
| 192 | FW_ FW_ The Gables at Lawrence_25_10_2021[1493].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 18, 2021 through October 25, 2021 |
| 193 | FW_ FW_ The Gables_2_11_2021[1495].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from November 2, 2021 - Proposed Construction Plans For The Gables At Lawrence Road |
| 194 | Fwd_ Fwd_ Fairhope County Zoning Proposals_14_12_2021(1)[1276].pdf | PDF | | Emails | 2021-12 | | Email communications from December 14, 2021 - Proposed Planning District 37 |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 195 | Re_Re__23_8_2021(2)[3853].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 23, 2021 |
| 196 | Re_Re__23_8_2021(3)[3854].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 23, 2021 |
| 197 | Re_Re__23_8_2021(4)[3855].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 23, 2021 |
| 198 | Re_Re__23_8_2021[3856].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 23, 2021 |
| 199 | Re_Re__25_8_2021(1)[3857].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 25, 2021 |
| 200 | Re_Re__25_8_2021(2)[3858].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 25, 2021 |
| 201 | RE_RE__25_8_2021(3)[3859].pdf | PDF | | Emails | 2021-08 | | Email communications from August 17, 2021 through August 25, 2021 |
| 202 | RE_RE__25_8_2021(4)[3860].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 25, 2021 |
| 203 | RE_RE__25_8_2021[3861].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 25, 2021 |
| 204 | RE_RE_68V 8TR_15_11_2021[1765].pdf | PDF | | Emails | 2021-11 | | Email communications from November 12, 2021 through November 15, 2021 |
| 205 | RE_RE_Baytown_Lawrence Townhomes_20_8_2021(1)[1766].pdf | PDF | Gables | Emails | 2021-08 | | Email communications from August 13, 2021 through August 20, 2021 |
| 206 | RE_RE_Baytown_Lawrence Townhomes_20_8_2021[1767].pdf | PDF | Gables | Emails | 2021-08 | | Email communications from August 13, 2021 through August 20, 2021 |
| 207 | Re_Re_Baytown_Lawrence Townhomes_23_8_2021(1)[1768].pdf | PDF | Gables | Emails | 2021-08 | | Email communications from August 13, 2021 through August 23, 2021 |
| 208 | RE_RE_Baytown_Lawrence Townhomes_23_8_2021(2)[1769].pdf | PDF | Gables | Emails | 2021-08 | | Email communications from August 13, 2021 through August 23, 2021 |
| 209 | Re_Re_Baytown_Lawrence Townhomes_23_8_2021[1770].pdf | PDF | Gables | Emails | 2021-08 | | Email communications from August 13, 2021 through August 23, 2021 |
| 210 | RE_RE_Bed Mix - Gables and Skyline_14_11_2021(1)[1778].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 14, 2021 |
| 211 | Re_Re_Bed Mix - Gables and Skyline_14_11_2021[1779].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 14, 2021 |
| 212 | RE_RE_BTR Models_7_12_2021[1782].pdf | PDF | | Emails | 2021-12 | | Email communications from December 7, 2021 - Financial Summaries |
| 213 | RE_RE_BTR Models_9_12_2021[1783].pdf | PDF | | Emails | 2021-12 | | Email communications from December 7, 2021 through December 9, 2021 |
| 214 | RE_RE_Elevations and Floorplans _19_8_2021(1)[1938].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 19, 2021 - Floorplan |
| 215 | RE_RE_Elevations and Floorplans _19_8_2021(2)[1939].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 19, 2021 - Floorplan |
| 216 | RE_RE_Elevations and Floorplans _19_8_2021(3)[1940].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 19, 2021 - Floorplan |
| 217 | RE_RE_Elevations and Floorplans _19_8_2021[1941].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 19, 2021 - Floorplan |
| 218 | RE_RE_Elevations and Floorplans_20_8_2021(1)[1946].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 20, 2021 - Floorplan |
| 219 | RE_RE_Elevations and Floorplans_20_8_2021(2)[1947].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 20, 2021 - Skyline Village |
| 220 | RE_RE_Elevations and Floorplans_20_8_2021(3)[1948].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 20, 2021 |
| 221 | RE_RE_Elevations and Floorplans_20_8_2021[1949].pdf | PDF | | Emails | 2021-08 | | Email communications from August 16, 2021 through August 20, 2021 |
| 222 | Re_Re_Endangered species study - Gables on Lawrence_10_11_2021(1)[1981].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 19, 2021 through November 10, 2021 |
| 223 | RE_RE_Endangered species study - Gables on Lawrence_10_11_2021(2)[1982].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 19, 2021 through November 10, 2021 - Endangered Species Study |
| 224 | RE_RE_Endangered species study - Gables on Lawrence_10_11_2021(3)[1983].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 19, 2021 through November 10, 2021 - Endangered Species Study |
| 225 | RE_RE_Endangered species study - Gables on Lawrence_10_11_2021(4)[1984].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 19, 2021 through November 10, 2021 |
| 226 | Re_Re_Endangered species study - Gables on Lawrence_10_11_2021(5)[1985].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 19, 2021 through November 10, 2021 |
| 227 | RE_RE_Endangered species study - Gables on Lawrence_10_11_2021(6)[1986].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 19, 2021 through November 10, 2021 - Endangered Species Study |
| 228 | RE_RE_Endangered species study - Gables on Lawrence_10_11_2021(7)[1987].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 19, 2021 through November 10, 2021 |
| 229 | Re_Re_Endangered species study - Gables on Lawrence_10_11_2021[1988].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 19, 2021 through November 10, 2021 |
| 230 | RE_RE_Endangered species study - Gables on Lawrence_11_11_2021(1)[1989].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 19, 2021 through November 11, 2021 |
| 231 | Re_Re_Endangered species study - Gables on Lawrence_11_11_2021(2)[1990].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 19, 2021 through November 11, 2021 |
| 232 | Re_Re_Endangered species study - Gables on Lawrence_11_11_2021[1991].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 19, 2021 through November 11, 2021 |
| 233 | RE_RE_Endangered species study - Gables on Lawrence_19_10_2021(1)[1992].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |
| 234 | RE_RE_Endangered species study - Gables on Lawrence_19_10_2021(2)[1998].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |
| 235 | Re_Re_Endangered species study - Gables on Lawrence_19_10_2021(3)[1999].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |
| 236 | RE_RE_Endangered species study - Gables on Lawrence_19_10_2021(4)[2000].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |
| 237 | RE_RE_Endangered species study - Gables on Lawrence_19_10_2021(5)[2001].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |
| 238 | RE_RE_Endangered species study - Gables on Lawrence_19_10_2021(6)[2002].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 239 | Re_ Re_ Endangered species study - Gables on Lawrence_19_10_2021[7][2003].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |
| 240 | RE_ RE_ Endangered species study - Gables on Lawrence_19_10_2021[8][2004].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |
| 241 | RE_ RE_ Endangered species study - Gables on Lawrence_19_10_2021[9][2005].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |
| 242 | RE_ RE_ Endangered species study - Gables on Lawrence_19_10_2021[10][1993].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |
| 243 | Re_ Re_ Endangered species study - Gables on Lawrence_19_10_2021[11][1994].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |
| 244 | RE_ RE_ Endangered species study - Gables on Lawrence_19_10_2021[12][1995].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |
| 245 | RE_ RE_ Endangered species study - Gables on Lawrence_19_10_2021[13][1996].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |
| 246 | RE_ RE_ Endangered species study - Gables on Lawrence_19_10_2021[14][1997].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |
| 247 | RE_ RE_ Endangered species study - Gables on Lawrence_19_10_2021[2006].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 |
| 248 | Re_ Re_ Endangered species study - Gables on Lawrence_20_10_2021[1][2007].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 through October 20, 2021 |
| 249 | Re_ Re_ Endangered species study - Gables on Lawrence_20_10_2021[2][2008].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 through October 20, 2021 |
| 250 | Re_ Re_ Endangered species study - Gables on Lawrence_20_10_2021[3][2009].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 through October 20, 2021 |
| 251 | RE_ RE_ Endangered species study - Gables on Lawrence_20_10_2021[4][2010].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 through October 20, 2021 |
| 252 | RE_ RE_ Endangered species study - Gables on Lawrence_20_10_2021[2011].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 19, 2021 through October 20, 2021 |
| 253 | Re_ Re_ Fairhope County Zoning Proposals_14_12_2021[1][2026].pdf | PDF | | Emails | 2021-12 | | Email communications from December 14, 2021 |
| 254 | Re_ Re_ Fairhope County Zoning Proposals_14_12_2021[2027].pdf | PDF | | Emails | 2021-12 | | Email communications from December 14, 2021 |
| 255 | Re_ Re_ Fairhope County Zoning Proposals_15_12_2021[1][2028].pdf | PDF | | Emails | 2021-12 | | Email communications from December 14, 2021 through December 15, 2021 |
| 256 | Re_ Re_ Fairhope County Zoning Proposals_15_12_2021[2029].pdf | PDF | | Emails | 2021-12 | | Email communications from December 14, 2021 through December 15, 2021 |
| 257 | RE_ RE_ Fairhope Land Proposal_12_6_2021[2063].pdf | PDF | | Emails | 2021-06 | | Email communications from June 6, 2021 through June 12, 2021 |
| 258 | RE_ RE_ Fairhope Land Proposal_14_6_2021[1][2064].pdf | PDF | | Emails | 2021-06 | | Email communications from June 6, 2021 through June 14, 2021 |
| 259 | RE_ RE_ Fairhope Land Proposal_14_6_2021[2][2065].pdf | PDF | | Emails | 2021-06 | | Email communications from June 7, 2021 through June 14, 2021 |
| 260 | RE_ RE_ Fairhope Land Proposal_14_6_2021[3][2066].pdf | PDF | | Emails | 2021-06 | | Email communications from June 7, 2021 through June 14, 2021 |
| 261 | RE_ RE_ Fairhope Land Proposal_14_6_2021[4][2067].pdf | PDF | | Emails | 2021-06 | | Email communications from June 7, 2021 through June 14, 2021 |
| 262 | RE_ RE_ Fairhope Land Proposal_14_6_2021[2068].pdf | PDF | | Emails | 2021-06 | | Email communications from June 7, 2021 through June 14, 2021 |
| 263 | RE_ RE_ Fairhope Land Proposal_15_6_2021[1][2069].pdf | PDF | | Emails | 2021-06 | | Email communications from June 12, 2021 through June 15, 2021 - Purchase Agreement Unimproved Land/Lot |
| 264 | RE_ RE_ Fairhope Land Proposal_15_6_2021[2][2071].pdf | PDF | | Emails | 2021-06 | | Email communications from June 12, 2021 through June 15, 2021 |
| 265 | Re_ Re_ Fairhope Land Proposal_15_6_2021[3][2072].pdf | PDF | | Emails | 2021-06 | | Email communications from June 12, 2021 through June 15, 2021 |
| 266 | Re_ Re_ Fairhope moratorium _12_12_2021[1][2213].pdf | PDF | | Emails | 2021-12 | | Email communications from December 12, 2021 |
| 267 | Re_ Re_ Fairhope moratorium _12_12_2021[2][2224].pdf | PDF | | Emails | 2021-12 | | Email communications from December 12, 2021 |
| 268 | Re_ Re_ Fairhope moratorium _12_12_2021[3][2227].pdf | PDF | | Emails | 2021-12 | | Email communications from December 12, 2021 |
| 269 | Re_ Re_ Fairhope Moratorium Memo_20_12_2021[2139].pdf | PDF | | Emails | 2021-12 | | Email communications from December 17, 2021 through December 21, 2021 |
| 270 | RE_ RE_ Fairhope Moratorium Memo_21_12_2021[1][2140].pdf | PDF | | Emails | 2021-12 | | Email communications from December 17, 2021 through December 21, 2021 |
| 271 | RE_ RE_ Fairhope Moratorium Memo_21_12_2021[2141].pdf | PDF | | Emails | 2021-12 | | Email communications from December 17, 2021 through December 21, 2021 |
| 272 | Re_ Re_ Fairhope Moratorium Memo_26_12_2021[2][2155].pdf | PDF | | Emails | 2021-12 | | Email communications from December 17, 2021 through December 26, 2021 |
| 273 | Re_ Re_ Fairhope Moratorium Memo_26_12_2021[3][2156].pdf | PDF | | Emails | 2021-12 | | Email communications from December 17, 2021 through December 26, 2021 |
| 274 | Re_ Re_ Fairhope moratorium_13_12_2021[2335].pdf | PDF | | Emails | 2021-12 | | Email communications from December 12, 2021 through December 13, 2021 |
| 275 | Re_ Re_ Fallingwater development budget questions_12_10_2021[1][2342].pdf | PDF | | Emails | 2021-10 | | Email communications from October 5, 2021 through October 12, 2021 |
| 276 | RE_ RE_ Fwd _19_11_2021[4][2374].pdf | PDF | | Emails | 2021-11 | | Email communications from August 17, 2021 through November 19, 2021 |
| 277 | RE_ RE_ Fwd _19_11_2021[2375].pdf | PDF | | Emails | 2021-11 | | Email communications from August 17, 2021 through November 19, 2021 |
| 278 | RE_ RE_ Gables and Skyline Bid Packages_22_11_2021[1][2382].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 |
| 279 | RE_ RE_ Gables and Skyline Bid Packages_22_11_2021[2][2383].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 |
| 280 | RE_ RE_ Gables and Skyline Bid Packages_22_11_2021[3][2384].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 |
| 281 | RE_ RE_ Gables and Skyline Bid Packages_22_11_2021[4][2385].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 |
| 282 | RE_ RE_ Gables and Skyline Bid Packages_22_11_2021[5][2386].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 |
| 283 | RE_ RE_ Gables and Skyline Bid Packages_22_11_2021[2387].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 |

Appendix 13

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 284 | RE_ RE_ Gables and Skyline Off-site Utility Design_30_11_2021[2389].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 30, 2021 - Civil Engineering Additional Services for Skyline Village Fairhope, Alabama |
| 285 | Re_ Re_ Gables and Skyline_19_11_2021(1)[2441].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 |
| 286 | Re_ Re_ Gables and Skyline_19_11_2021(2)[2442].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 |
| 287 | Re_ Re_ Gables and Skyline_19_11_2021(3)[2443].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 |
| 288 | Re_ Re_ Gables and Skyline_19_11_2021(4)[2444].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 |
| 289 | Re_ Re_ Gables and Skyline_19_11_2021(5)[2445].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 |
| 290 | Re_ Re_ Gables and Skyline_19_11_2021(6)[2446].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 |
| 291 | Re_ Re_ Gables and Skyline_19_11_2021[2447].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 |
| 292 | Re_ Re_ Gables and Skyline_22_11_2021(1)[2448].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 293 | Re_ Re_ Gables and Skyline_22_11_2021(2)[2455].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 294 | Re_ Re_ Gables and Skyline_22_11_2021(3)[2456].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 295 | Re_ Re_ Gables and Skyline_22_11_2021(4)[2457].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 296 | Re_ Re_ Gables and Skyline_22_11_2021(5)[2458].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 297 | Re_ Re_ Gables and Skyline_22_11_2021(6)[2459].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 298 | Re_ Re_ Gables and Skyline_22_11_2021(7)[2460].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 299 | Re_ Re_ Gables and Skyline_22_11_2021(8)[2461].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 300 | Re_ Re_ Gables and Skyline_22_11_2021(9)[2462].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 301 | Re_ Re_ Gables and Skyline_22_11_2021(10)[2449].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 302 | Re_ Re_ Gables and Skyline_22_11_2021(11)[2450].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 303 | Re_ Re_ Gables and Skyline_22_11_2021(12)[2451].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 304 | Re_ Re_ Gables and Skyline_22_11_2021(13)[2452].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 305 | Re_ Re_ Gables and Skyline_22_11_2021(14)[2453].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 306 | Re_ Re_ Gables and Skyline_22_11_2021(15)[2454].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 307 | Re_ Re_ Gables and Skyline_22_11_2021[2463].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 22, 2021 |
| 308 | Re_ Re_ Gables and Skyline_23_11_2021(1)[2464].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 23, 2021 |
| 309 | Re_ Re_ Gables and Skyline_23_11_2021(2)[2470].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 23, 2021 |
| 310 | Re_ Re_ Gables and Skyline_23_11_2021(3)[2471].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 23, 2021 |
| 311 | Re_ Re_ Gables and Skyline_23_11_2021(4)[2472].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 23, 2021 |
| 312 | Re_ Re_ Gables and Skyline_23_11_2021(5)[2473].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 23, 2021 |
| 313 | Re_ Re_ Gables and Skyline_23_11_2021(6)[2474].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 23, 2021 |
| 314 | Re_ Re_ Gables and Skyline_23_11_2021(7)[2475].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 23, 2021 |
| 315 | Re_ Re_ Gables and Skyline_23_11_2021(8)[2476].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 23, 2021 |
| 316 | Re_ Re_ Gables and Skyline_23_11_2021(9)[2477].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 23, 2021 |
| 317 | Re_ Re_ Gables and Skyline_23_11_2021(10)[2465].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 23, 2021 |
| 318 | Re_ Re_ Gables and Skyline_23_11_2021(11)[2466].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 23, 2021 |
| 319 | Re_ Re_ Gables and Skyline_23_11_2021(12)[2467].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 23, 2021 |
| 320 | Re_ Re_ Gables and Skyline_23_11_2021(13)[2468].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 23, 2021 |
| 321 | Re_ Re_ Gables and Skyline_23_11_2021(14)[2469].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 19, 2021 through November 23, 2021 |
| 322 | Re_ Re_ Gables and Skyline_23_11_2021[2478].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 23, 2021 |
| 323 | Re_ Re_ Gables and Skyline_24_11_2021(1)[2479].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 24, 2021 |
| 324 | Re_ Re_ Gables and Skyline_24_11_2021(2)[2482].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 24, 2021 |
| 325 | Re_ Re_ Gables and Skyline_24_11_2021(3)[2483].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 23, 2021 through November 24, 2021 |
| 326 | Re_ Re_ Gables and Skyline_24_11_2021(4)[2484].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 24, 2021 |
| 327 | Re_ Re_ Gables and Skyline_24_11_2021(5)[2485].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 23, 2021 through November 24, 2021 |
| 328 | Re_ Re_ Gables and Skyline_24_11_2021(6)[2486].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 24, 2021 |
| 329 | Re_ Re_ Gables and Skyline_24_11_2021(7)[2487].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 24, 2021 |
| 330 | Re_ Re_ Gables and Skyline_24_11_2021(8)[2488].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 24, 2021 |
| 331 | Re_ Re_ Gables and Skyline_24_11_2021(9)[2489].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 24, 2021 |
| 332 | Re_ Re_ Gables and Skyline_24_11_2021(10)[2480].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 24, 2021 |
| 333 | Re_ Re_ Gables and Skyline_24_11_2021(11)[2481].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 24, 2021 |
| 334 | Re_ Re_ Gables and Skyline_24_11_2021[2490].pdf | PDF | Gables & Skyline | Emails | 2021-11 | | Email communications from November 22, 2021 through November 24, 2021 |
| 335 | RE_ RE_ Gables and Skyline_29_12_2021[2491].pdf | PDF | Gables & Skyline | Emails | 2021-12 | | Email communications from December 29, 2021 |
| 336 | RE_ RE_ Gables at Lawrence & Baytown - LEA Status [WF TCD to provide direction]_14_10_2021(1)[2494].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 14, 2021 |
| 337 | RE_ RE_ Gables at Lawrence & Baytown - LEA Status [WF TCD to provide direction]_14_10_2021[2495].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from October 14, 2021 - Skyline Village, Lawrence RD. BTR - Townhomes |
| 338 | Re_ Re_ Gables at Lawrence and Skyline Village - Executed Geotech Proposals_25_8_2021(1)[2498].pdf | PDF | Gables & Skyline | Emails | 2021-08 | | Email communications from August 25, 2021 |
| 339 | Re_ Re_ Gables at Lawrence and Skyline Village - Executed Geotech Proposals_25_8_2021[2499].pdf | PDF | Gables & Skyline | Emails | 2021-08 | | Email communications from August 25, 2021 |
| 340 | RE_ RE_ Gables at Lawrence_30_9_2021(1)[2503].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 30, 2021 |
| 341 | RE_ RE_ Gables at Lawrence_30_9_2021(2)[2504].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 30, 2021 - LAWRENCE RD. BTR - Townhomes |
| 342 | RE_ RE_ Gables at Lawrence_30_9_2021[2505].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 30, 2021 |
| 343 | RE_ RE_ Gables on Lawrence - Agent Authorization_12_11_2021[2507].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from November 11, 2021 through November 12, 2021 |
| 344 | RE_ RE_ Gables on Lawrence - City Submittal Plans_12_11_2021[2509].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 25, 2021 through November 12, 2021 |
| 345 | Re_ Re_ Gables on Lawrence - Geotech_19_10_2021(1)[2526].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from September 21, 2021 through October 19, 2021 |
| 346 | RE_ RE_ Gables on Lawrence - Geotech_19_10_2021(2)[2527].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from September 21, 2021 through October 19, 2021 |
| 347 | Re_ Re_ Gables on Lawrence - Geotech_19_10_2021(3)[2528].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from September 21, 2021 through October 19, 2021 |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 348 | Re_Re_Gables on Lawrence - Geotech_19_10_2021(4)[2529].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from September 21, 2021 through October 19, 2021 |
| 349 | RE_RE_Gables on Lawrence - Geotech_19_10_2021[2530].pdf | PDF | Gables | Emails | 2021-10 | | Email communications from September 21, 2021 through October 19, 2021 - Pre-Design Geotechnical Testing |
| 350 | Re_Re_Gables on Lawrence - Geotech_21_9_2021(1)[2531].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 21, 2021 |
| 351 | Re_Re_Gables on Lawrence - Geotech_21_9_2021(2)[2532].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 21, 2021 |
| 352 | Re_Re_Gables on Lawrence - Geotech_21_9_2021(3)[2533].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 21, 2021 |
| 353 | Re_Re_Gables on Lawrence - Geotech_21_9_2021(4)[2534].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 21, 2021 |
| 354 | RE_RE_Gables on Lawrence - Geotech_21_9_2021[2535].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 21, 2021 |
| 355 | RE_RE_Gables on Lawrence - Geotech_24_9_2021(1)[2536].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 21, 2021 through September 24, 2021 |
| 356 | RE_RE_Gables on Lawrence - Geotech_24_9_2021[2537].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 21, 2021 through September 24, 2021 |
| 357 | Re_Re_Gables on Lawrence - Geotech_27_9_2021(1)[2538].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 21, 2021 through September 27, 2021 |
| 358 | Re_Re_Gables on Lawrence - Geotech_27_9_2021(2)[2539].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 21, 2021 through September 27, 2021 |
| 359 | Re_Re_Gables on Lawrence - Geotech_27_9_2021(3)[2540].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 21, 2021 through September 27, 2021 |
| 360 | RE_RE_Gables on Lawrence - Geotech_27_9_2021[2541].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 21, 2021 through September 27, 2021 |
| 361 | RE_RE_Gables on Lawrence Elevation and floor plans_27_9_2021(1)[2545].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 27, 2021 |
| 362 | RE_RE_Gables on Lawrence Elevation and floor plans_27_9_2021(2)[2546].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 27, 2021 |
| 363 | RE_RE_Gables on Lawrence Elevation and floor plans_27_9_2021[2547].pdf | PDF | Gables | Emails | 2021-09 | | Email communications from September 27, 2021 |
| 364 | RE_RE_Gables on Lawrence_19_11_2021[2549].pdf | PDF | Gables | Emails | 2021-11 | | Email communications from October 6, 2021 through November 19, 2021 - GMA Design Group Exhibit A dated 11.18.21 |
| 365 | Re_Re_Geotech Proposals_13_8_2021(1)[2552].pdf | PDF | | Emails | 2021-08 | | Email communications from August 13, 2021 |
| 366 | Re_Re_Geotech Proposals_13_8_2021[2553].pdf | PDF | | Emails | 2021-08 | | Email communications from August 13, 2021 |
| 367 | Re_Re_Kerry O'Connor - Meeting next week_16_10_2021(2)[2910].pdf | PDF | Gables | Email | 2021-10-16 | | Meeting: "We are talking to him high-level about some of the build to rent internal deals were doing just to give him a little more back ground to be able to gauge the banks interest. The two that we have presented to him at a very high level are Innerarity and Gables at Lawrence" |
| 368 | RE_RE_Lawrence review files for Ron_8_11_2021(1)[2915].pdf | PDF | Gables | Email | 2021-11-8 | | RE: Larence review files for Ron "I just need the pdfs of the floorplans and elevations. Can you send those. Thanks." |
| 369 | RE_RE_Lawrence review files for Ron_8_11_2021(2)[2916].pdf | PDF | Gables | Email | 2021-11-8 | | RE: Larence review files for Ron Previous email: "Tom – Please send floor plan and elevation sheets for Larry's submittal on Skyline Village. We are doing the same units as Lawrence Rd." |
| 370 | RE_RE_Lawrence review files for Ron_8_11_2021[2917].pdf | PDF | Gables | Email | 2021-11-8 | | RE: Larence review files for Ron "Tom – Please send floor plan and elevation sheets for Larry's submittal on Skyline Village. We are doing the same units as Lawrence Rd." |
| 371 | RE_RE_Lawrence Road project - Agent Authorization forms to be signed_3_8_2021(1)[2931].pdf | PDF | Gables | Email | 2021-8-3 | | RE: Lawrence Road Project - Agent Authorization forms to be signed. Previous email: "Can we use "Skyline Village" as the name for Baytown since Baytown is taken?" |
| 372 | RE_RE_Lawrence Road project - Agent Authorization forms to be signed_3_8_2021(2)[2932].pdf | PDF | Gables | Email | 2021-8-3 | | RE: Lawrence Road Project - Agent Authorization forms to be signed. "Can we use "Skyline Village" as the name for Baytown since Baytown is taken?" |
| 373 | RE_RE_Lawrence Road project - Agent Authorization forms to be signed_3_8_2021(3)[2933].pdf | PDF | Gables | Email | 2021-8-3 | | RE: Lawrence Road Project - Agent Authorization forms to be signed. Previous email: "Can we use "Skyline Village" as the name for Baytown since Baytown is taken?" |
| 374 | RE_RE_Lawrence Road project - Agent Authorization forms to be signed_3_8_2021(4)[2934].pdf | PDF | Gables | Email | 2021-8-3 | | RE: Lawrence Road Project - Agent Authorization forms to be signed."Great, thanks. Let's use that moving forward." Previous email: "Can we use "Skyline Village" as the name for Baytown since Baytown is taken?" |
| 375 | RE_RE_New Loan _8_10_2021(1)[3120].pdf | PDF | Skyline | Email | 2021-10-8 | | RE: New Loan Previous email: "Dad is going to do the Skyline Village land loan for us and the terms are below..." |
| 376 | RE_RE_New Loan _8_10_2021[3121].pdf | PDF | Skyline | Email | 2021-10-8 | | RE: New Loan Previous email: "Dad is going to do the Skyline Village land loan for us and the terms are below..." |
| 377 | Re_RE_New Loan_8_10_2021(1)[3124].pdf | PDF | Skyline | Email | 2021-10-8 | | RE: New Loan Previous email: "Dad is going to do the Skyline Village land loan for us and the terms are below..." |
| 378 | RE_RE_New Loan_8_10_2021[3125].pdf | PDF | Skyline | Email | 2021-10-8 | | RE: New Loan - "Okay and we can do a first and second mortgage if you prefer. Shooting mid November. Thanks again" Previous email: "Dad is going to do the Skyline Village land loan for us and the terms are below..." |
| 379 | Re_Re_Property on Higbee Road_14_12_2021(1)[3175].pdf | PDF | | Email | 2021-12-14 | | RE: Property on Higbee Road "So it is unaffected by the new moratorium?" |
| 380 | RE_RE_SE Civil Proposal- Skyline Village_2_9_2021(1)[3250].pdf | PDF | Skyline | Email | 2021-9-2 | | RE: SE Civil Proposal- Skyline Village "See attached executed proposal for Skyline Village." |
| 381 | RE_RE_SE Civil Proposal- Skyline Village_2_9_2021[3251].pdf | PDF | Skyline | Email | 2021-9-2 | | RE: SE Civil Proposal- Skyline Village "See attached executed proposal for Skyline Village." |
| 382 | Re_Re_Sewer_water Impact_Tap Fees_6_12_2021[3252].pdf | PDF | | Email | 2021-12-6 | | Re: Sewer/water Impact/Tap Fees: Have we gotten any answers here? Previous email: "I believe that this one is a 3" meter—what would the fee be on that? Just trying to budget appropriately". |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 383 | RE_RE_Sewer_water Impact_Tap Fees_7_12_2021[3253].pdf | PDF | | Email | 2021-12-7 | | Re: Sewer/water Impact/Tap Fees: "They're still crickets." Previous email: "I believe that this one is a 3" meter—what would the fee be on that? Just trying to budget appropriately". |
| 384 | RE_RE_Sewer_water Impact_Tap Fees_8_12_2021(1)[3254].pdf | PDF | | Email | 2021-12-8 | | Re: Sewer/water Impact/Tap Fees: "We did previously submit these project to Fairhope, but the application was denied by Hunter. We plan to resubmit both of them on 12/21/2021. Is there anyway that you can give us a ballpark number based on the below information?" |
| 385 | Re_RE_Sewer_water Impact_Tap Fees_8_12_2021(2)[3255].pdf | PDF | | Email | 2021-12-8 | | Re: Sewer/water Impact/Tap Fees: "The development information if you have submitted that. Where, what this is serving, any capacity info. If you have previously submitted this to us then I apologize we are covered up with multiple development proposals and I missed this one." |
| 386 | Re_RE_Sewer_water Impact_Tap Fees_8_12_2021(3)[3256].pdf | PDF | | Email | 2021-12-8 | | Re: Sewer/water Impact/Tap Fees: "Thank you" Previous email: "We did previously submit these project to Fairhope, but the application was denied by Hunter. We plan to resubmit both of them on 12/21/2021. Is there anyway that you can give us a ballpark number based on the below information?." |
| 387 | Re_RE_Sewer_water Impact_Tap Fees_8_12_2021(4)[3257].pdf | PDF | | Email | 2021-12-8 | | Re: Sewer/water Impact/Tap Fees: "We need clarity on what the cost of the fees are. They have been submitted, and Sam sent you the meter size (3")… What else do you need?" |
| 388 | Re_RE_Sewer_water Impact_Tap Fees_8_12_2021(5)[3258].pdf | PDF | | Email | 2021-12-8 | | Re: Sewer/water Impact/Tap Fees: "Jason – Can we get some clarity here please? I am guessing these are material costs, and we need to account for these in the budgeting of the respective projects. Thank you." |
| 389 | RE_RE_Sewer_water Impact_Tap Fees_8_12_2021(6)[3259].pdf | PDF | | Email | 2021-12-8 | | Re: Sewer/water Impact/Tap Fees: "What is the clarity you need? All the fees you refer to are dependent on the development. There is no way to tell you what costs are until we see the projects." |
| 390 | RE_RE_Sewer_water Impact_Tap Fees_8_12_2021[3260].pdf | PDF | | Email | 2021-12-8 | | Re: Sewer/water Impact/Tap Fees: "We did previously submit these project to Fairhope, but the application was denied by Hunter. We plan to resubmit both of them on 12/21/2021. Is there anyway that you can give us a ballpark number based on the below information?" |
| 391 | RE_RE_Skyline and Gables Title Commitment_11_11_2021(1)[3280].pdf | PDF | Gables & Skyline | Email | 2021-11-11 | | RE: Skyline and Gables Title Commitment "Policy for Gables and Commitment for Skyline are attached." |
| 392 | RE_RE_Skyline and Gables Title Commitment_11_11_2021(2)[3281].pdf | PDF | Gables & Skyline | Email | 2021-11-11 | | RE: Skyline and Gables Title Commitment Previous email: "The county requires the title policy, commitment, letter to be within 60 days of the submittal. But of these have passed the date. Can y'all get them to update these. If we don't receive these in time, I will submit them as is, but they will be asking for them to be updated soon…" |
| 393 | RE_RE_Skyline and Gables Title Commitment_11_11_2021(3)[3282].pdf | PDF | Gables & Skyline | Email | 2021-11-11 | | RE: Skyline and Gables Title Commitment Previous email: "Policy for Gables and Commitment for Skyline are attached." |
| 394 | RE_RE_Skyline and Gables Title Commitment_11_11_2021(4)[3283].pdf | PDF | Gables & Skyline | Email | 2021-11-11 | | RE: Skyline and Gables Title Commitment "Policy for Gables and Commitment for Skyline are attached." |
| 395 | RE_RE_Skyline and Gables Title Commitment_11_11_2021(5)[3284].pdf | PDF | Gables & Skyline | Email | 2021-11-11 | | RE: Skyline and Gables Title Commitment "I just uploaded the revised title commitment for Skyline into the Land Purchase folder. I will check with Sentinel to see if they have issued the policy for Lawrence Rd.." |
| 396 | RE_RE_Skyline and Gables Title Commitment_11_11_2021(6)[3285].pdf | PDF | Gables & Skyline | Email | 2021-11-11 | | RE: Skyline and Gables Title Commitment "I just uploaded the revised title commitment for Skyline into the Land Purchase folder. I will check with Sentinel to see if they have issued the policy for Lawrence Rd.." |
| 397 | RE_RE_Skyline and Gables Title Commitment_11_11_2021(7)[3286].pdf | PDF | Gables & Skyline | Email | 2021-11-11 | | RE: Skyline and Gables Title Commitment Previous email: "Policy for Gables and Commitment for Skyline are attached." |
| 398 | RE_RE_Skyline and Gables Title Commitment_11_11_2021(8)[3287].pdf | PDF | Gables & Skyline | Email | 2021-11-11 | | RE: Skyline and Gables Title Commitment "Policy for Gables and Commitment for Skyline are attached." |
| 399 | RE_RE_Skyline and Gables Title Commitment_11_11_2021(9)[3288].pdf | PDF | Gables & Skyline | Email | 2021-11-11 | | RE: Skyline and Gables Title Commitment "I just uploaded the revised title commitment for Skyline into the Land Purchase folder. I will check with Sentinel to see if they have issued the policy for Lawrence Rd.." |
| 400 | RE_RE_Skyline and Gables Title Commitment_11_11_2021[3289].pdf | PDF | Gables & Skyline | Email | 2021-11-11 | | RE: Skyline and Gables Title Commitment Previous email: "The county requires the title policy, commitment, letter to be within 60 days of the submittal. But of these have passed the date. Can y'all get them to update these. If we don't receive these in time, I will submit them as is, but they will be asking for them to be updated soon…" |
| 401 | RE_RE_Skyline and Gables_10_12_2021(1)[3295].pdf | PDF | Gables & Skyline | Email | 2021-12-10 | | RE: Skyline and Gables "We worked up the costs for these two developments. I discussed with the Mayor the fee tabulation per City Ordinance (21-32 Connection fees and expenses) that I previously sent you." |
| 402 | RE_RE_Skyline and Gables_10_12_2021(2)[3296].pdf | PDF | Gables & Skyline | Email | 2021-12-10 | | RE: Skyline and Gables "We worked up the costs for these two developments. I discussed with the Mayor the fee tabulation per City Ordinance (21-32 Connection fees and expenses) that I previously sent you." |
| 403 | Re_RE_Skyline and Gables_10_12_2021(3)[3297].pdf | PDF | Gables & Skyline | Email | 2021-12-10 | | RE: Skyline and Gables "Thanks Jason. I will review with my team on Monday and get back with you." |
| 404 | RE_RE_Skyline and Gables_10_12_2021(4)[3298].pdf | PDF | Gables & Skyline | Email | 2021-12-10 | | RE: Skyline and Gables "We worked up the costs for these two developments. I discussed with the Mayor the fee tabulation per City Ordinance (21-32 Connection fees and expenses) that I previously sent you." |
| 405 | Re_RE_Skyline and Gables_10_12_2021[3299].pdf | PDF | Gables & Skyline | Email | 2021-12-10 | | RE: Skyline and Gables "Thanks Jason. I will review with my team on Monday and get back with you." |
| 406 | RE_RE_Skyline Village - All Items_24_8_2021(1)[3412].pdf | PDF | Skyline | Email | 2021-8-24 | | RE: Skyline Village - All Items Previous email: "Do you have the boundary & topo survey as well?" |
| 407 | RE_RE_Skyline Village - All Items_24_8_2021(2)[3413].pdf | PDF | Skyline | Email | 2021-8-24 | | RE: Skyline Village - All Items "As far as engineering goes, they have not paid us anything (we haven't done anything either). They have paid for the boundary survey and topographic survey. The proposal we gave them is attached." |
| 408 | RE_RE_Skyline Village - All Items_24_8_2021(3)[3414].pdf | PDF | Skyline | Email | 2021-8-24 | | RE: Skyline Village - All Items "Link to two folders. The first is the original submittal and the second is the resubmittal.." |
| 409 | RE_RE_Skyline Village - All Items_24_8_2021(4)[3415].pdf | PDF | Skyline | Email | 2021-8-24 | | RE: Skyline Village - All Items Previous email: "Do you have the boundary & topo survey as well?" |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 410 | RE_RE_Skyline Village - All Items_24_8_2021[3416].pdf | PDF | Skyline | Email | 2021-8-24 | | RE: RE: Skyline Village - All Items "Link to two folders. The first is the original submittal and the second is the resubmittal.." |
| 411 | Re_RE_Skyline Village - All Items_30_8_2021(1)[3417].pdf | PDF | Skyline | Email | 2021-8-30 | | RE: RE: Skyline Village - All Items: "Megan will send it shortly. Thanks." Previous email: "I just wanted to follow up with you on the revised engineering proposal for Skyline Village. When do you think you can have that over to us?" |
| 412 | Re_RE_Skyline Village - All Items_30_8_2021(2)[3418].pdf | PDF | Skyline | Email | 2021-8-30 | | RE: RE: Skyline Village - All Items "I just wanted to follow up with you on the revised engineering proposal for Skyline Village. When do you think you can have that over to us?" |
| 413 | Re_RE_Skyline Village - All Items_30_8_2021[3419].pdf | PDF | Skyline | Email | 2021-8-30 | | RE: RE: Skyline Village - All Items "I just wanted to follow up with you on the revised engineering proposal for Skyline Village. When do you think you can have that over to us?" |
| 414 | RE_RE_Skyline Village - ALTA Survey_25_10_2021(1)[3425].pdf | PDF | Skyline | Email | 2021-10-25 | | RE: Skyline Village - ALTA Survey: "RE: Skyline Village - ALTA Survey" Previous email: "Just wanted to follow up & make sure this was in motion. Thanks." |
| 415 | RE_RE_Skyline Village - ALTA Survey_25_10_2021(2)[3426].pdf | PDF | Skyline | Email | 2021-10-25 | | RE: Skyline Village - ALTA Survey "Just wanted to follow up & make sure this was in motion. Thanks." |
| 416 | RE_RE_Skyline Village - ALTA Survey_25_10_2021[3427].pdf | PDF | Skyline | Email | 2021-10-25 | | RE: Skyline Village - ALTA Survey "Just wanted to follow up & make sure this was in motion. Thanks." |
| 417 | RE_RE_Skyline Village - ALTA Survey_26_10_2021(1)[3428].pdf | PDF | Skyline | Email | 2021-10-26 | | RE: RE: Skyline Village - ALTA Survey "Not the hottest item on the list, but we're closing mid-November, so it would be great if we could get the ALTA with enough time for legal review before closing." |
| 418 | RE_RE_Skyline Village - ALTA Survey_26_10_2021[3429].pdf | PDF | Skyline | Email | 2021-10-26 | | RE: RE: Skyline Village - ALTA Survey "Not the hottest item on the list, but we're closing mid-November, so it would be great if we could get the ALTA with enough time for legal review before closing." |
| 419 | Re_Re_Skyline Village - City Submittal Plans_16_11_2021(1)[3434].pdf | PDF | Skyline | Email | 2021-11-16 | | Re: Re: Skyline Village - City Submittal Plans "Most of them are. I was trying to provide more buffering near the pond to soften the view from the road. I will delete some out there and re-send." |
| 420 | Re_Re_Skyline Village - City Submittal Plans_16_11_2021(2)[3435].pdf | PDF | Skyline | Email | 2021-11-16 | | Re: Re: Skyline Village - City Submittal Plans "Use the attached plan set here for submittal.." |
| 421 | RE_Re_Skyline Village - City Submittal Plans_16_11_2021(3)[3436].pdf | PDF | Skyline | Email | 2021-11-16 | | Re: Re: Skyline Village - City Submittal Plans "The plans have already been printed and submitted. The deadline is in 10 minutes." |
| 422 | Re_Re_Skyline Village - City Submittal Plans_16_11_2021[3437].pdf | PDF | Skyline | Email | 2021-11-16 | | Re: Re: Skyline Village - City Submittal Plans "The plans have already been printed and submitted. The deadline is in 10 minutes." |
| 423 | RE_RE_Skyline Village - LF of Roadway_13_8_2021(1)[3444].pdf | PDF | Skyline | Email | 2021-8-13 | | RE: RE: Skyline Village - LF of Roadway: "We will get it added. Thanks." Previous email: "Can you include LF of roadway? Thanks." |
| 424 | RE_RE_Skyline Village - LF of Roadway_13_8_2021[3445].pdf | PDF | Skyline | Email | 2021-8-13 | | RE: RE: Skyline Village - LF of Roadway: " Thanks, Larry." Previous email: "Can you include LF of roadway? Thanks." |
| 425 | RE_RE_Skyline Village - LF of Roadway_17_8_2021(1)[3446].pdf | PDF | Skyline | Email | 2021-8-13 | | RE: RE: Skyline Village - LF of Roadway "David – glad you are feeling better and excited to have you back!! You guys got an update on this getting this to us?" |
| 426 | RE_RE_Skyline Village - LF of Roadway_17_8_2021(2)[3447].pdf | PDF | Skyline | Email | 2021-8-17 | | RE: RE: Skyline Village - LF of Roadway Previous email: "I just met with Mr. Avent and am making some cosmetic changes to both Townhome plans. I will add the LF of street to each." |
| 427 | RE_RE_Skyline Village - LF of Roadway_17_8_2021[3448].pdf | PDF | Skyline | Email | 2021-8-17 | | RE: RE: Skyline Village - LF of Roadway "I just met with Mr. Avent and am making some cosmetic changes to both Townhome plans. I will add the LF of street to each." |
| 428 | RE_RE_Skyline Village - LF of Roadway_24_8_2021[3449].pdf | PDF | Skyline | Email | 2021-8-24 | | RE: RE: Skyline Village - LF of Roadway "Just a reminder to add LF when you get the chance. Thank you David!" |
| 429 | RE_RE_SKYLINE VILLAGE - Townhomes_24_8_2021[3451].pdf | PDF | Skyline | Email | 2021-8-24 | | RE: RE: SKYLINE VILLAGE - Townhomes Previous email: "406 LF and yes to 2.42 acres. Below is a link to the full submittal package to Fairhope from this morning for the MOP and the minor subdivision." |
| 430 | Re_Re_Skyline Village & Gables on Lawrence_16_11_2021(1)[3352].pdf | PDF | Gables & Skyline | Email | 2021-11-16 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "Below is a link for the submittal packages for the above referenced project." |
| 431 | Re_Re_Skyline Village & Gables on Lawrence_16_11_2021(2)[3353].pdf | PDF | Gables & Skyline | Email | 2021-11-16 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "Below is a link for the submittal packages for the above referenced project." |
| 432 | Re_Re_Skyline Village & Gables on Lawrence_16_11_2021(3)[3354].pdf | PDF | Gables & Skyline | Email | 2021-11-16 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "Below is a link for the submittal packages for the above referenced project." |
| 433 | Re_Re_Skyline Village & Gables on Lawrence_16_11_2021(4)[3355].pdf | PDF | Gables & Skyline | Email | 2021-11-16 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "Below is a link for the submittal packages for the above referenced project." |
| 434 | Re_Re_Skyline Village & Gables on Lawrence_16_11_2021(5)[3356].pdf | PDF | Gables & Skyline | Email | 2021-11-16 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "Below is a link for the submittal packages for the above referenced project." |
| 435 | Re_Re_Skyline Village & Gables on Lawrence_16_11_2021(6)[3357].pdf | PDF | Gables & Skyline | Email | 2021-11-16 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "Below is a link for the submittal packages for the above referenced project." |
| 436 | Re_Re_Skyline Village & Gables on Lawrence_16_11_2021(7)[3358].pdf | PDF | Gables & Skyline | Email | 2021-11-16 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "Below is a link for the submittal packages for the above referenced project." |
| 437 | Re_Re_Skyline Village & Gables on Lawrence_16_11_2021(8)[3359].pdf | PDF | Gables & Skyline | Email | 2021-11-16 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "Below is a link for the submittal packages for the above referenced project." |
| 438 | Re_Re_Skyline Village & Gables on Lawrence_16_11_2021[3360].pdf | PDF | Gables & Skyline | Email | 2021-11-16 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "Below is a link for the submittal packages for the above referenced project." |
| 439 | RE_Re_Skyline Village & Gables on Lawrence_23_11_2021(1)[3361].pdf | PDF | Gables & Skyline | Email | 2021-11-23 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "The utility availability letters for both the Gables on Lawrence and Skyline Village reference infrastructure upgrades that have yet to be resolved" |
| 440 | RE_Re_Skyline Village & Gables on Lawrence_23_11_2021(2)[3364].pdf | PDF | Gables & Skyline | Email | 2021-11-23 | | Re: Re: Skyline Village & Gables on Lawrence "The utility availability letters for both the Gables on Lawrence and Skyline Village reference infrastructure upgrades that have yet to be resolved" |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 441 | RE_ RE_ Skyline Village & Gables on Lawrence_23_11_2021(3)[3365].pdf | PDF | Gables & Skyline | Email | 2021-11-23 | | Re: Re: Skyline Village & Gables on Lawrence "The utility availability letters for both the Gables on Lawrence and Skyline Village reference infrastructure upgrades that have yet to be resolved" |
| 442 | RE_ RE_ Skyline Village & Gables on Lawrence_23_11_2021(4)[3366].pdf | PDF | Gables & Skyline | Email | 2021-11-23 | | Re: Re: Skyline Village & Gables on Lawrence "The utility availability letters for both the Gables on Lawrence and Skyline Village reference infrastructure upgrades that have yet to be resolved" |
| 443 | RE_ RE_ Skyline Village & Gables on Lawrence_23_11_2021(5)[3367].pdf | PDF | Gables & Skyline | Email | 2021-11-23 | | Re: Re: Skyline Village & Gables on Lawrence "The utility availability letters for both the Gables on Lawrence and Skyline Village reference infrastructure upgrades that have yet to be resolved" |
| 444 | RE_ RE_ Skyline Village & Gables on Lawrence_23_11_2021(6)[3368].pdf | PDF | Gables & Skyline | Email | 2021-11-23 | | Re: Re: Skyline Village & Gables on Lawrence "The utility availability letters for both the Gables on Lawrence and Skyline Village reference infrastructure upgrades that have yet to be resolved" |
| 445 | RE_ RE_ Skyline Village & Gables on Lawrence_23_11_2021(7)[3369].pdf | PDF | Gables & Skyline | Email | 2021-11-23 | | Re: Re: Skyline Village & Gables on Lawrence "The utility availability letters for both the Gables on Lawrence and Skyline Village reference infrastructure upgrades that have yet to be resolved" |
| 446 | RE_ RE_ Skyline Village & Gables on Lawrence_23_11_2021(8)[3370].pdf | PDF | Gables & Skyline | Email | 2021-11-23 | | Re: Re: Skyline Village & Gables on Lawrence "The utility availability letters for both the Gables on Lawrence and Skyline Village reference infrastructure upgrades that have yet to be resolved" |
| 447 | Re_ Re_ Skyline Village & Gables on Lawrence_23_11_2021(9)[3371].pdf | PDF | Gables & Skyline | Email | 2021-11-23 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "Check this shit out. Larry and I are planning a meeting with the Mayor next week to discuss the utilities. I didn't know that we are going to be taken off the agenda until I received this email." |
| 448 | Re_ Re_ Skyline Village & Gables on Lawrence_23_11_2021(10)[3362].pdf | PDF | Gables & Skyline | Email | 2021-11-23 | | Re: Re: Skyline Village & Gables on Lawrence: "Hunter is really putting a fight up on this one ain't he" Previous email: "Check this shit out. Larry and I are planning a meeting with the Mayor next week to discuss the utilities. I didn't know that we are going to be taken off the agenda until I received this email." |
| 449 | RE_ RE_ Skyline Village & Gables on Lawrence_23_11_2021(11)[3363].pdf | PDF | Gables & Skyline | Email | 2021-11-23 | | Re: Re: Skyline Village & Gables on Lawrence "The utility availability letters for both the Gables on Lawrence and Skyline Village reference infrastructure upgrades that have yet to be resolved" |
| 450 | RE_ RE_ Skyline Village & Gables on Lawrence_23_11_2021[3372].pdf | PDF | Gables & Skyline | Email | 2021-11-23 | | Re: Re: Skyline Village & Gables on Lawrence "The utility availability letters for both the Gables on Lawrence and Skyline Village reference infrastructure upgrades that have yet to be resolved" |
| 451 | RE_ RE_ Skyline Village & Gables on Lawrence_24_11_2021(1)[3373].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "Those conversations should have been had prior to turning in the application. There were known utility upgrades needed. Planning will accept the application and begin review once those questions are resolved." |
| 452 | RE_ RE_ Skyline Village & Gables on Lawrence_24_11_2021(2)[3384].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "Hunter, there is no need to pull them off the agenda. We are trying to get a meeting with the mayor and whatever comes out of that meeting is what my client will do. Unfortunately there just wasn't enough time with the holidays to have that meeting in the two day window given" |
| 453 | Re_ Re_ Skyline Village & Gables on Lawrence_24_11_2021(3)[3390].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "Let me clarify, if we stay on agenda, they will agree to the upgrades." |
| 454 | Re_ Re_ Skyline Village & Gables on Lawrence_24_11_2021(4)[3391].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "How were there "known" upgrades required? Skyline utility letter stated "could be required". In the past all of these items have been worked out with the submittal. That is when the city can see the utility demands.." |
| 455 | Re_ Re_ Skyline Village & Gables on Lawrence_24_11_2021(5)[3392].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "Let me clarify, if we stay on agenda, they will agree to the upgrades." |
| 456 | Re_ Re_ Skyline Village & Gables on Lawrence_24_11_2021(6)[3393].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "I agree w/ Larry completely. The will serve letters provided by the city for both of these projects were extremely vague and, as Larry mentioned, only reference infrastructure upgrades that "could be required"." |
| 457 | Re_ Re_ Skyline Village & Gables on Lawrence_24_11_2021(7)[3394].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "Hunter, there is no need to pull them off the agenda. We are trying to get a meeting with the mayor and whatever comes out of that meeting is what my client will do. Unfortunately there just wasn't enough time with the holidays to have that meeting in the two day window given" |
| 458 | Re_ Re_ Skyline Village & Gables on Lawrence_24_11_2021(8)[3395].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "Hunter, there is no need to pull them off the agenda. We are trying to get a meeting with the mayor and whatever comes out of that meeting is what my client will do. Unfortunately there just wasn't enough time with the holidays to have that meeting in the two day window given" |
| 459 | Re_ Re_ Skyline Village & Gables on Lawrence_24_11_2021(9)[3396].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "Hunter, my client is going to do the water main upgrades. No need to hold over the application." |
| 460 | RE_ RE_ Skyline Village & Gables on Lawrence_24_11_2021(10)[3374].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "I agree w/ Larry completely. The will serve letters provided by the city for both of these projects were extremely vague and, as Larry mentioned, only reference infrastructure upgrades that "could be required"." |
| 461 | RE_ RE_ Skyline Village & Gables on Lawrence_24_11_2021(11)[3375].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "I agree w/ Larry completely. The will serve letters provided by the city for both of these projects were extremely vague and, as Larry mentioned, only reference infrastructure upgrades that "could be required"." |
| 462 | Re_ Re_ Skyline Village & Gables on Lawrence_24_11_2021(12)[3376].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "How were there "known" upgrades required? Skyline utility letter stated "could be required". In the past all of these items have been worked out with the submittal."." |
| 463 | RE_ RE_ Skyline Village & Gables on Lawrence_24_11_2021(13)[3377].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "I agree w/ Larry completely. The will serve letters provided by the city for both of these projects were extremely vague and, as Larry mentioned, only reference infrastructure upgrades that "could be required"." |
| 464 | Re_ Re_ Skyline Village & Gables on Lawrence_24_11_2021(14)[3378].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "Hunter, my client is going to do the water main upgrades. No need to hold over the application." |
| 465 | Re_ Re_ Skyline Village & Gables on Lawrence_24_11_2021(15)[3379].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "How were there "known" upgrades required? Skyline utility letter stated "could be required". In the past all of these items have been worked out with the submittal."." |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 466 | Re_Re_Skyline Village & Gables on Lawrence_24_11_2021(16)[3380].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "Let me clarify, if we stay on agenda, they will agree to the upgrades." |
| 467 | RE_RE_Skyline Village & Gables on Lawrence_24_11_2021(17)[3381].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "I agree w/ Larry completely. The will serve letters provided by the city for both of these projects were extremely vague and, as Larry mentioned, only reference infrastructure upgrades that "could be required"." |
| 468 | RE_RE_Skyline Village & Gables on Lawrence_24_11_2021(18)[3382].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "I agree w/ Larry completely. The will serve letters provided by the city for both of these projects were extremely vague and, as Larry mentioned, only reference infrastructure upgrades that "could be required"." |
| 469 | RE_RE_Skyline Village & Gables on Lawrence_24_11_2021(19)[3383].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "Those conversations should have been had prior to turning in the application. There were known utility upgrades needed. Planning will accept the application and begin review once those questions are resolved" |
| 470 | RE_RE_Skyline Village & Gables on Lawrence_24_11_2021(20)[3385].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "I agree w/ Larry completely. The will serve letters provided by the city for both of these projects were extremely vague and, as Larry mentioned, only reference infrastructure upgrades that "could be required"." |
| 471 | Re_Re_Skyline Village & Gables on Lawrence_24_11_2021(21)[3386].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "Hunter, my client is going to do the water main upgrades. No need to hold over the application." |
| 472 | RE_RE_Skyline Village & Gables on Lawrence_24_11_2021(22)[3387].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "I agree w/ Larry completely. The will serve letters provided by the city for both of these projects were extremely vague and, as Larry mentioned, only reference infrastructure upgrades that "could be required"." |
| 473 | RE_RE_Skyline Village & Gables on Lawrence_24_11_2021(23)[3388].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "I agree w/ Larry completely. The will serve letters provided by the city for both of these projects were extremely vague and, as Larry mentioned, only reference infrastructure upgrades that "could be required"." |
| 474 | RE_RE_Skyline Village & Gables on Lawrence_24_11_2021(24)[3389].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "Those conversations should have been had prior to turning in the application. There were known utility upgrades needed. Planning will accept the application and begin review once those questions are resolved" |
| 475 | RE_RE_Skyline Village & Gables on Lawrence_24_11_2021[3397].pdf | PDF | Gables & Skyline | Email | 2021-11-24 | | Re: Re: Skyline Village & Gables on Lawrence "I agree w/ Larry completely. The will serve letters provided by the city for both of these projects were extremely vague and, as Larry mentioned, only reference infrastructure upgrades that "could be required"." |
| 476 | RE_RE_Skyline Village & Gables on Lawrence_29_11_2021(1)[3398].pdf | PDF | Gables & Skyline | Email | 2021-11-29 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "FYI... Skyline and Gables are both getting tabled due to recent offsite improvement scope surprise. Now on the Agenda for approval in February Shovel ready date will now move to 2/7/2022 and start dates likely around 3/1." |
| 477 | RE_RE_Skyline Village & Gables on Lawrence_29_11_2021(2)[3399].pdf | PDF | Gables & Skyline | Email | 2021-11-29 | | Re: Re: Skyline Village & Gables on Lawrence "Larry, when we discussed this a week ago Thursday, I let you know these cases would be not be reviewed for January's meeting unless the water/sewer was resolved.." |
| 478 | RE_RE_Skyline Village & Gables on Lawrence_29_11_2021(3)[3400].pdf | PDF | Gables & Skyline | Email | 2021-11-29 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "FYI... Skyline and Gables are both getting tabled due to recent offsite improvement scope surprise. Now on the Agenda for approval in February Shovel ready date will now move to 2/7/2022 and start dates likely around 3/1." |
| 479 | RE_RE_Skyline Village & Gables on Lawrence_29_11_2021(4)[3401].pdf | PDF | Gables & Skyline | Email | 2021-11-29 | | Re: Re: Skyline Village & Gables on Lawrence "Larry, when we discussed this a week ago Thursday, I let you know these cases would be not be reviewed for January's meeting unless the water/sewer was resolved.." |
| 480 | RE_RE_Skyline Village & Gables on Lawrence_29_11_2021[3402].pdf | PDF | Gables & Skyline | Email | 2021-11-29 | | Re: Re: Skyline Village & Gables on Lawrence "Larry, when we discussed this a week ago Thursday, I let you know these cases would be not be reviewed for January's meeting unless the water/sewer was resolved.." |
| 481 | RE_RE_Skyline Village & Gables on Lawrence_30_11_2021[3403].pdf | PDF | Gables & Skyline | Email | 2021-11-30 | | Re: Re: Skyline Village & Gables on Lawrence "Yeah I heard we were getting fisted" |
| 482 | RE_RE_Skyline Village and Gables on Lawrence_13_12_2021(1)[3455].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "We will be dropping off the updated application packages for both projects shortly. We have been working with Jason on the water and sewer. The developer is agreeable to the pricing outlined in Jason's email. The updated plans reflect the conversations that we have had with Jason on utilities." |
| 483 | RE_RE_Skyline Village and Gables on Lawrence_13_12_2021(2)[3456].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "We will be dropping off the updated application packages for both projects shortly. We have been working with Jason on the water and sewer. The developer is agreeable to the pricing outlined in Jason's email. The updated plans reflect the conversations that we have had with Jason on utilities." |
| 484 | RE_RE_Skyline Village and Gables on Lawrence_13_12_2021[3457].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Re: Re: Skyline Village & Gables on Lawrence Previous email: "We will be dropping off the updated application packages for both projects shortly. We have been working with Jason on the water and sewer. The developer is agreeable to the pricing outlined in Jason's email. The updated plans reflect the conversations that we have had with Jason on utilities." |
| 485 | RE_RE_Skyline Village and the Gables on Lawrence_13_12_2021(1)[3470].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Re: Re: Skyline Village & Gables on Lawrence "As long your application is complete, and you agree with the utility plan that Jason has outlined there should not be a problem. Of course, some of the water and sewer work depends on the City for installation so we will have to work with you on a timeline." |
| 486 | RE_RE_Skyline Village and the Gables on Lawrence_13_12_2021(2)[3471].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Re: Re: Skyline Village & Gables on Lawrence "As long your application is complete, and you agree with the utility plan that Jason has outlined there should not be a problem. Of course, some of the water and sewer work depends on the City for installation so we will have to work with you on a timeline." |
| 487 | RE_RE_Skyline Village and the Gables on Lawrence_13_12_2021(3)[3472].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Re: Re: Skyline Village & Gables on Lawrence "As long your application is complete, and you agree with the utility plan that Jason has outlined there should not be a problem. Of course, some of the water and sewer work depends on the City for installation so we will have to work with you on a timeline." |
| 488 | RE_RE_Skyline Village and the Gables on Lawrence_13_12_2021(4)[3473].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Re: Re: Skyline Village & Gables on Lawrence "As long your application is complete, and you agree with the utility plan that Jason has outlined there should not be a problem. Of course, some of the water and sewer work depends on the City for installation so we will have to work with you on a timeline." |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 489 | RE_RE_ Skyline Village and the Gables on Lawrence_13_12_2021(5)[3474].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Re: Re: Skyline Village & Gables on Lawrence "As long your application is complete, and you agree with the utility plan that Jason has outlined there should not be a problem. Of course, some of the water and sewer work depends on the City for installation so we will have to work with you on a timeline." |
| 490 | RE_RE_ Skyline Village and the Gables on Lawrence_13_12_2021(6)[3475].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Re: Re: Skyline Village & Gables on Lawrence "As long your application is complete, and you agree with the utility plan that Jason has outlined there should not be a problem. Of course, some of the water and sewer work depends on the City for installation so we will have to work with you on a timeline." |
| 491 | RE_RE_ Skyline Village and the Gables on Lawrence_13_12_2021(7)[3476].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Re: Re: Skyline Village & Gables on Lawrence "As long your application is complete, and you agree with the utility plan that Jason has outlined there should not be a problem. Of course, some of the water and sewer work depends on the City for installation so we will have to work with you on a timeline." |
| 492 | RE_RE_ Skyline Village and the Gables on Lawrence_13_12_2021(8)[3477].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Re: Re: Skyline Village & Gables on Lawrence "As long your application is complete, and you agree with the utility plan that Jason has outlined there should not be a problem. Of course, some of the water and sewer work depends on the City for installation so we will have to work with you on a timeline." |
| 493 | RE_RE_ Skyline Village and the Gables on Lawrence_13_12_2021(9)[3478].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Re: Re: Skyline Village & Gables on Lawrence "As long your application is complete, and you agree with the utility plan that Jason has outlined there should not be a problem. Of course, some of the water and sewer work depends on the City for installation so we will have to work with you on a timeline." |
| 494 | RE_RE_ Skyline Village and the Gables on Lawrence_13_12_2021[3479].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Re: Re: Skyline Village & Gables on Lawrence "As long your application is complete, and you agree with the utility plan that Jason has outlined there should not be a problem. Of course, some of the water and sewer work depends on the City for installation so we will have to work with you on a timeline." |
| 495 | Re_Re_ Skyline Village and the Gables on Lawrence_14_12_2021(1)[3480].pdf | PDF | Gables & Skyline | Email | 2021-12-14 | | Re: Re: Skyline Village & Gables on Lawrence, "Thank you, Sherry." Previous email: "As long your application is complete, and you agree with the utility plan that Jason has outlined there should not be a problem. Of course, some of the water and sewer work depends on the City for installation so we will have to work with you on a timeline." |
| 496 | Re_Re_ Skyline Village and the Gables on Lawrence_14_12_2021[3481].pdf | PDF | Gables & Skyline | Email | 2021-12-14 | | Re: Re: Skyline Village & Gables on Lawrence, "Thank you, Sherry." Previous email: "As long your application is complete, and you agree with the utility plan that Jason has outlined there should not be a problem. Of course, some of the water and sewer work depends on the City for installation so we will have to work with you on a timeline." |
| 497 | RE_RE_ Skyline Village loan _6_11_2021[3487].pdf | PDF | Skyline | Email | 2021-11-6 | | RE: RE: Skyline Village loan "Extremely minor tweaks attached. Again, these are saved on my desktop so please replace the versions on Onedrive. Let's touch base quickly on Monday and then we can get these out the door." |
| 498 | RE_RE_ Skyline Village loan _9_11_2021(1)[3488].pdf | PDF | Skyline | Email | 2021-11-9 | | RE: RE: Skyline Village loan "Thank you! I'm going to ask Kathy to print these and put them in Mr. Allen's box this morning." |
| 499 | RE_RE_ Skyline Village loan _9_11_2021[3489].pdf | PDF | Skyline | Email | 2021-11-9 | | RE: RE: Skyline Village loan Previous email: "Thank you! I'm going to ask Kathy to print these and put them in Mr. Allen's box this morning." |
| 500 | RE_RE_ Skyline Village loan _18_10_2021[3486].pdf | PDF | Skyline | Email | 2021-11-18 | | RE: RE: Skyline Village loan Previous email: "Dad wants to a first mortgage for $600,000 in Budro and second for $550,000 in TREPSP. Both will be for 6 months at 6% interest only with a personal guaranty from me" |
| 501 | RE_RE_ Skyline Village_12_11_2021(1)[3503].pdf | PDF | Skyline | Email | 2021-11-12 | | RE: RE: Skyline Village "Larry, we're closing on the property on Monday, so have revised these authorizations for 68V BTR Holdings. You should have executed versions shortly. Checks are being cut now." |
| 502 | RE_RE_ Skyline Village_12_11_2021(2)[3504].pdf | PDF | Skyline | Email | 2021-11-12 | | RE: RE: Skyline Village "I've edited these for 68V BTR, could one of y'all throw the seagull on them and send to Larry?." |
| 503 | RE_RE_ Skyline Village_12_11_2021(3)[3505].pdf | PDF | Skyline | Email | 2021-11-12 | | RE: RE: Skyline Village "Larry, we're closing on the property on Monday, so have revised these authorizations for 68V BTR Holdings. You should have executed versions shortly. Checks are being cut now." |
| 504 | Re_Re_ Skyline Village_12_11_2021(4)[3506].pdf | PDF | Skyline | Email | 2021-11-12 | | RE: RE: Skyline Village, "Thanks. Are we getting Gables today as well?" Previous email: "Please find attached the traffic impact report for Skyline Village. Please let me know if you have any questions regarding the analysis." |
| 505 | RE_RE_ Skyline Village_12_11_2021[3507].pdf | PDF | Skyline | Email | 2021-11-12 | | RE: RE: Skyline Village Entity purchasing Skyline Village is 68V BTR Holdings, LLC |
| 506 | RE_RE_ Skyline Village_13_8_2021(1)[3508].pdf | PDF | Skyline | Email | 2021-8-13 | | RE: RE: Skyline Village Previous email: "We never circled back to the TIS question. Samantha Islam did the initial one for Jeremy on this property. I know the city will question traffic at 98 heavily. Do we want to have herupdate her existing study or have Neel-Schaffer do one?" |
| 507 | RE_RE_ Skyline Village_13_8_2021(2)[3509].pdf | PDF | Skyline | Email | 2021-8-13 | | RE: RE: Skyline Village, "Let's have Neel-Schaffer get going on this one." Previous email: "We never circled back to the TIS question. Samantha Islam did the initial one for Jeremy on this property. I know the city will question traffic at 98 heavily. Do we want to have herupdate her existing study or have Neel-Schaffer do one?" |
| 508 | RE_RE_ Skyline Village_13_8_2021[3510].pdf | PDF | Skyline | Email | 2021-8-13 | | RE: RE: Skyline Village, "We'd like Neel-Schaffer to do it. Thanks guys.." Previous email: "We never circled back to the TIS question. Samantha Islam did the initial one for Jeremy on this property. I know the city will question traffic at 98 heavily. Do we want to have herupdate her existing study or have Neel-Schaffer do one?" |
| 509 | RE_RE_ Skyline Village_15_11_2021[3511].pdf | PDF | Skyline | Email | 2021-11-15 | | RE: RE: Skyline Village "I am sending someone to pick up the checks. Please confirm they are ready." |
| 510 | RE_RE_ Skyline Village_17_8_2021[3512].pdf | PDF | Skyline | Email | 2021-8-17 | | RE: RE: Skyline Village "Please find attached a fee proposal for Baytown Townhomes. We thank you for the opportunity to provide these services and if you have any questions, please feel free to contact me.." |
| 511 | RE_RE_ Skyline Village_18_11_2021(1)[3513].pdf | PDF | Skyline | Email | 2021-11-18 | | RE: RE: Skyline Village "I can do 10 am tomorrow if that works for you sir." |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 512 | Re_ Re_ Skyline Village_18_11_2021[3514].pdf | PDF | Skyline | Email | 2021-11-18 | | RE: RE: Skyline Village<br>Meeting schedule |
| 513 | RE_ RE_ Skyline Village_19_11_2021[3515].pdf | PDF | Skyline | Email | 2021-11-19 | | RE: RE: Skyline Village<br>"Executed copy attached."<br>Previous email: Attached is the reuse proposal for the Skyline Village amenities.<br>Christina, I went ahead and did this to save time...Go ahead and place on the master project list... |
| 514 | RE_ RE_ Skyline Village_Lawrence Road - Siteplan utility fees vs subdivision_2_11_2021[3521].pdf | PDF | Skyline | Email | 2021-11-2 | | RE: RE: Skyline Village/Lawrence Road - Siteplan utility fees vs subdivision<br>"Have you had any luck getting tap fee answer from Fairhope on this?" |
| 515 | Re_ Re_ Skyline Village_Lawrence Road - Siteplan utility fees vs subdivision_4_11_2021[3522].pdf | PDF | Skyline | Email | 2021-11-4 | | RE: RE: Skyline Village/Lawrence Road - Siteplan utility fees vs subdivision<br>Previous email: "Checking on it with Jason Langley at Fhope Utilities. I'll let you know what he says." |
| 516 | RE_ RE_ Skyline Village_Lawrence Road - Siteplan utility fees vs subdivision_18_11_2021[3516].pdf | PDF | Skyline | Email | 2021-11-18 | | RE: RE: Skyline Village/Lawrence Road - Siteplan utility fees vs subdivision<br>Previous email: "They should follow the same structure I would imagine as Skyline and Gables. I don't think we've been invoiced or anything for tap fees there. Only thing we've gotten invoiced for is the lift station upgrade." |
| 517 | RE_ RE_ Skyline Village_Lawrence Road - Siteplan utility fees vs subdivision_18_11_2021[3517].pdf | PDF | Skyline | Email | 2021-11-18 | | RE: RE: Skyline Village/Lawrence Road - Siteplan utility fees vs subdivision<br>"No. Reaching out to Jason Langley again. Not really sure who else we can ask. What about Overland Townhomes, were there any different rates on it?" |
| 518 | RE_ RE_ Skyline Village_Lawrence Road - Siteplan utility fees vs subdivision_22_10_2021(1)[3518].pdf | PDF | Skyline | Email | 2021-10-22 | | RE: RE: Skyline Village/Lawrence Road - Siteplan utility fees vs subdivision<br>Previous email: "I had notes down that we were waiting on confirmation for electric provider for Skyline and Gables" |
| 519 | RE_ RE_ Skyline Village_Lawrence Road - Siteplan utility fees vs subdivision_22_10_2021[3519].pdf | PDF | Skyline | Email | 2021-10-22 | | RE: RE: Skyline Village/Lawrence Road - Siteplan utility fees vs subdivision<br>Previous email: "I had notes down that we were waiting on confirmation for electric provider for Skyline and Gables" |
| 520 | RE_ RE_ Skyline Village_Lawrence Road - Siteplan utility fees vs subdivision_24_10_2021[3520].pdf | PDF | Skyline | Email | 2021-10-24 | | RE: RE: Skyline Village/Lawrence Road - Siteplan utility fees vs subdivision<br>"Thank you for getting back to me so quick. All helpful information. I don't think that we want gas to the units, I would imagine that it just becomes more of a liability than anything on a rental complex." |
| 521 | RE_ RE_ The Gables at Lawrence Road_17_8_2021(1)[3648].pdf | PDF | Gables | Email | 2021-8-17 | | RE: RE: The Gables at Lawrence Road<br>"I went ahead and addressed the proposal to TerraCore. If that needs to be changed, please let me know.." |
| 522 | RE_ RE_ The Gables at Lawrence Road_17_8_2021(2)[3649].pdf | PDF | Gables | Email | 2021-8-17 | | RE: RE: The Gables at Lawrence Road<br>"Does the proposal need to be to you or to TerraCore?" |
| 523 | RE_ RE_ The Gables at Lawrence Road_17_8_2021(3)[3650].pdf | PDF | Gables | Email | 2021-8-17 | | RE: RE: The Gables at Lawrence Road<br>"I went ahead and addressed the proposal to TerraCore. If that needs to be changed, please let me know.." |
| 524 | RE_ RE_ The Gables at Lawrence Road_17_8_2021[3651].pdf | PDF | Gables | Email | 2021-8-17 | | RE: RE: The Gables at Lawrence Road<br>"Does the proposal need to be to you or to TerraCore?" |
| 525 | RE_ RE_ The Gables at Lawrence_14_10_2021(1)[3720].pdf | PDF | Gables | Email | 2021-10-14 | | RE: RE: The Gables at Lawrence<br>"We can have someone there if you think it will be beneficial. Let us know.?" |
| 526 | RE_ RE_ The Gables at Lawrence_14_10_2021(2)[3721].pdf | PDF | Gables | Email | 2021-10-14 | | RE: RE: The Gables at Lawrence<br>"We can have someone there if you think it will be beneficial. Let us know.?" |
| 527 | RE_ RE_ The Gables at Lawrence_14_10_2021(3)[3722].pdf | PDF | Gables | Email | 2021-10-14 | | RE: RE: The Gables at Lawrence<br>"We can have someone there if you think it will be beneficial. Let us know.?" |
| 528 | RE_ RE_ The Gables at Lawrence_14_10_2021[3723].pdf | PDF | Gables | Email | 2021-10-14 | | RE: RE: The Gables at Lawrence<br>"We can have someone there if you think it will be beneficial. Let us know.?" |
| 529 | RE_ RE_ The Gables at Lawrence_18_10_2021(1)[3724].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>"Sam has come to them in the past. It is beneficial to have the developer there. I have been any several meetings where the community has complained that the developer was not present at the Community Meetings." |
| 530 | RE_ RE_ The Gables at Lawrence_18_10_2021(2)[3731].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>"We talked ab this at our internal meeting this morning. I understand where you are coming from and, although we see the benefits of having the developer present, we think the potential drawbacks outweigh the benefits. . ." |
| 531 | RE_ RE_ The Gables at Lawrence_18_10_2021(3)[3732].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>"I think that's a great idea. We should change his title to "community relations". " |
| 532 | RE_ RE_ The Gables at Lawrence_18_10_2021(4)[3733].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>Previous email: "We talked ab this at our internal meeting this morning. I understand where you are coming from and, although we see the benefits of having the developer present, we think the potential drawbacks outweigh the benefits. . ." |
| 533 | RE_ RE_ The Gables at Lawrence_18_10_2021(5)[3734].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>"Please send John and I'll video and bring popcorn"<br>Previous email: "We talked ab this at our internal meeting this morning. I understand where you are coming from and, although we see the benefits of having the developer present, we think the potential drawbacks outweigh the benefits. . ." |
| 534 | RE_ RE_ The Gables at Lawrence_18_10_2021(6)[3735].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>"I think that's a great idea. We should change his title to "community relations". " |
| 535 | RE_ RE_ The Gables at Lawrence_18_10_2021(7)[3736].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>"Please send John and I'll video and bring popcorn"<br>Previous email: "We talked ab this at our internal meeting this morning. I understand where you are coming from and, although we see the benefits of having the developer present, we think the potential drawbacks outweigh the benefits. . ." |
| 536 | RE_ RE_ The Gables at Lawrence_18_10_2021(8)[3737].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>"We talked ab this at our internal meeting this morning. I understand where you are coming from and, although we see the benefits of having the developer present, we think the potential drawbacks outweigh the benefits. . ." |
| 537 | RE_ RE_ The Gables at Lawrence_18_10_2021(9)[3738].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>Previous email: "We talked ab this at our internal meeting this morning. I understand where you are coming from and, although we see the benefits of having the developer present, we think the potential drawbacks outweigh the benefits. . ." |
| 538 | RE_ RE_ The Gables at Lawrence_18_10_2021(10)[3725].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>"Sam has come to them in the past. It is beneficial to have the developer there. I have been any several meetings where the community has complained that the developer was not present at the Community Meetings." |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 539 | RE_RE_ The Gables at Lawrence_18_10_2021(11)[3726].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>Previous email: "We talked ab this at our internal meeting this morning. I understand where you are coming from and, although we see the benefits of having the developer present, we think the potential drawbacks outweigh the benefits. . . " |
| 540 | RE_RE_ The Gables at Lawrence_18_10_2021(12)[3727].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>"I think that's a great idea. We should change his title to "community relations". " |
| 541 | RE_RE_ The Gables at Lawrence_18_10_2021(13)[3728].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>"We talked ab this at our internal meeting this morning. I understand where you are coming from and, although we see the benefits of having the developer present, we think the potential drawbacks outweigh the benefits. . . " |
| 542 | RE_RE_ The Gables at Lawrence_18_10_2021(14)[3729].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>"Sam has come to them in the past. It is beneficial to have the developer there. I have been any several meetings where the community has complained that the developer was not present at the Community Meetings." |
| 543 | RE_RE_ The Gables at Lawrence_18_10_2021(15)[3730].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>"Please send John and I'll video and bring popcorn"<br>Previous email: "We talked ab this at our internal meeting this morning. I understand where you are coming from and, although we see the benefits of having the developer present, we think the potential drawbacks outweigh the benefits. . . " |
| 544 | RE_RE_ The Gables at Lawrence_18_10_2021[3739].pdf | PDF | Gables | Email | 2021-10-18 | | RE: RE: The Gables at Lawrence<br>"I think that's a great idea. We should change his title to "community relations". " |
| 545 | RE_RE_ The Gables at Lawrence_20_10_2021(1)[3740].pdf | PDF | Gables | Email | 2021-10-20 | | RE: RE: The Gables at Lawrence<br>"12/6 is public hearing." |
| 546 | RE_RE_ The Gables at Lawrence_20_10_2021(2)[3742].pdf | PDF | Gables | Email | 2021-10-20 | | RE: RE: The Gables at Lawrence<br>"Public hearing isn't the date we need a TIS. If we don't have it for the city to review, we won't ever make it to the public hearing. . . . . " |
| 547 | RE_RE_ The Gables at Lawrence_20_10_2021(3)[3743].pdf | PDF | Gables | Email | 2021-10-20 | | RE: RE: The Gables at Lawrence<br>"What is the date of the public hearing? We HAVE to have the TIS in hand and to the city before that meeting . . . . " |
| 548 | RE_RE_ The Gables at Lawrence_20_10_2021(4)[3744].pdf | PDF | Gables | Email | 2021-10-20 | | RE: RE: The Gables at Lawrence<br>"What is the date of the public hearing? We HAVE to have the TIS in hand and to the city before that meeting . . . . " |
| 549 | RE_RE_ The Gables at Lawrence_20_10_2021(5)[3745].pdf | PDF | Gables | Email | 2021-10-20 | | RE: RE: The Gables at Lawrence<br>"12/6 is public hearing." |
| 550 | RE_RE_ The Gables at Lawrence_20_10_2021(6)[3746].pdf | PDF | Gables | Email | 2021-10-20 | | RE: RE: The Gables at Lawrence<br>"Public hearing isn't the date we need a TIS. If we don't have it for the city to review, we won't ever make it to the public hearing. . . . . " |
| 551 | RE_RE_ The Gables at Lawrence_20_10_2021(7)[3747].pdf | PDF | Gables | Email | 2021-10-20 | | RE: RE: The Gables at Lawrence<br>"Public hearing isn't the date we need a TIS. If we don't have it for the city to review, we won't ever make it to the public hearing. . . . . " |
| 552 | RE_RE_ The Gables at Lawrence_20_10_2021(8)[3748].pdf | PDF | Gables | Email | 2021-10-20 | | RE: RE: The Gables at Lawrence<br>"Public hearing isn't the date we need a TIS. If we don't have it for the city to review, we won't ever make it to the public hearing. . . . . " |
| 553 | RE_RE_ The Gables at Lawrence_20_10_2021(9)[3749].pdf | PDF | Gables | Email | 2021-10-20 | | RE: RE: The Gables at Lawrence<br>"Public hearing isn't the date we need a TIS. If we don't have it for the city to review, we won't ever make it to the public hearing. . . . . " |
| 554 | RE_RE_ The Gables at Lawrence_20_10_2021(10)[3741].pdf | PDF | Gables | Email | 2021-10-20 | | RE: RE: The Gables at Lawrence<br>"12/6 is public hearing." |
| 555 | RE_RE_ The Gables at Lawrence_20_10_2021[3750].pdf | PDF | Gables | Email | 2021-10-20 | | RE: RE: The Gables at Lawrence<br>"What is the date of the public hearing? We HAVE to have the TIS in hand and to the city before that meeting . . . . " |
| 556 | Re_Re_ The Gables at Lawrence_25_10_2021(1)[3751].pdf | PDF | Gables | Email | 2021-10-25 | | RE: RE: The Gables at Lawrence<br>"I just talked to Will. Let's just go ahead and table it for a month."<br>Previous email: "Please find attached the trip generation calculation for the site. In addition, for the last four years the AADT on Lawrence  has been around 1,000 vehicles per day." |
| 557 | RE_RE_ The Gables at Lawrence_25_10_2021(2)[3752].pdf | PDF | Gables | Email | 2021-10-25 | | RE: RE: The Gables at Lawrence<br>"I completely understand where you are coming from Larry, and the last thing we want to do is put you in a situation you're not comfortable with." |
| 558 | RE_RE_ The Gables at Lawrence_25_10_2021(3)[3753].pdf | PDF | Gables | Email | 2021-10-25 | | RE: RE: The Gables at Lawrence<br>"I completely understand where you are coming from Larry, and the last thing we want to do is put you in a situation you're not comfortable with." |
| 559 | RE_RE_ The Gables at Lawrence_25_10_2021[3759].pdf | PDF | Gables | Email | 2021-10-25 | | RE: RE: The Gables at Lawrence<br>"I just tried him as well w/ no answer. Does this mean we cannot submit to the city either?" |
| 560 | RE_RE_ The Gables at Lawrence_26_10_2021(1)[3760].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence<br>"Shane sent me this last night. I was expecting something closer to looking like a TIS. He said we should have the TIS by the end of next week." |
| 561 | Re_Re_ The Gables at Lawrence_26_10_2021(2)[3771].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence<br>"I agree, let's not put the negative spotlight on ourselves here. Are there any other traffic engineers we can consider engaging on future projects?" |
| 562 | RE_RE_ The Gables at Lawrence_26_10_2021(3)[3776].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence<br>"Shane sent me this last night. I was expecting something closer to looking like a TIS. He said we should have the TIS by the end of next week." |
| 563 | RE_RE_ The Gables at Lawrence_26_10_2021(4)[3777].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence<br>"Equipment malfunction......... I'll have to remember that one.." |
| 564 | RE_RE_ The Gables at Lawrence_26_10_2021(5)[3778].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence<br>"EVERY meeting I go to there are projects where they have done the TIS. They do work for the County and Fairhope gave them a another contract last night. . . . " |
| 565 | RE_RE_ The Gables at Lawrence_26_10_2021(6)[3779].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence<br>"On this one, he is claiming his equipment malfunctioned and he is having to redo his counts completely. . . . " |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 566 | Re_ Re_ The Gables at Lawrence_26_10_2021(7)[3780].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "I agree, let's not put the negative spotlight on ourselves here. Are there any other traffic engineers we can consider engaging on future projects?" |
| 567 | Re_ Re_ The Gables at Lawrence_26_10_2021(8)[3781].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "I agree, let's not put the negative spotlight on ourselves here. Are there any other traffic engineers we can consider engaging on future projects?" |
| 568 | Re_ Re_ The Gables at Lawrence_26_10_2021(9)[3782].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "Equipment malfunction........ I'll have to remember that one.." |
| 569 | Re_ Re_ The Gables at Lawrence_26_10_2021(10)[3761].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "Max or John will one of you please call Shane and let him know he just cost us a month on the project, and figure out what the problem is" |
| 570 | Re_ Re_ The Gables at Lawrence_26_10_2021(11)[3762].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "Sounds like we need to bump back our projected dates for this project by a month, let's look at that this am." |
| 571 | RE_ RE_ The Gables at Lawrence_26_10_2021(12)[3763].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "On this one, he is claiming his equipment malfunctioned and he is having to redo his counts completely.." |
| 572 | Re_ Re_ The Gables at Lawrence_26_10_2021(13)[3764].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "Max or John will one of you please call Shane and let him know he just cost us a month on the project, and figure out what the problem is" |
| 573 | RE_ RE_ The Gables at Lawrence_26_10_2021(14)[3765].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "Shane sent me this last night. I was expecting something closer to looking like a TIS. He said we should have the TIS by the end of next week. . . . . " |
| 574 | RE_ RE_ The Gables at Lawrence_26_10_2021(15)[3766].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "I agree, let's not put the negative spotlight on ourselves here. Are there any other traffic engineers we can consider engaging on future projects?. . . . " |
| 575 | RE_ RE_ The Gables at Lawrence_26_10_2021(16)[3767].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "EVERY meeting I go to there are projects where they have done the TIS. They do work for the County and Fairhope gave them a another contract last night. . . . . " |
| 576 | Re_ Re_ The Gables at Lawrence_26_10_2021(17)[3768].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "I agree, let's not put the negative spotlight on ourselves here. Are there any other traffic engineers we can consider engaging on future projects?. . . . " |
| 577 | RE_ RE_ The Gables at Lawrence_26_10_2021(18)[3769].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "Equipment malfunction........ I'll have to remember that one." |
| 578 | RE_ RE_ The Gables at Lawrence_26_10_2021(19)[3770].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "On this one, he is claiming his equipment malfunctioned and he is having to redo his counts completely. That's what he told us last week" |
| 579 | RE_ RE_ The Gables at Lawrence_26_10_2021(20)[3772].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "Shane sent me this last night. I was expecting something closer to looking like a TIS. He said we should have the TIS by the end of next week." |
| 580 | Re_ Re_ The Gables at Lawrence_26_10_2021(21)[3773].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "Max or John will one of you please call Shane and let him know he just cost us a month on the project, and figure out what the problem is" |
| 581 | Re_ Re_ The Gables at Lawrence_26_10_2021(22)[3774].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "Sounds like we need to bump back our projected dates for this project by a month," |
| 582 | Re_ Re_ The Gables at Lawrence_26_10_2021(23)[3775].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "Max or John will one of you please call Shane and let him know he just cost us a month on the project, and figure out what the problem is" |
| 583 | RE_ RE_ The Gables at Lawrence_26_10_2021[3783].pdf | PDF | Gables | Email | 2021-10-26 | | RE: RE: The Gables at Lawrence "Equipment malfunction........ I'll have to remember that one." |
| 584 | RE_ RE_ The Gables at Lawrence_27_10_2021(1)[3784].pdf | PDF | Gables | Email | 2021-10-27 | | RE: RE: The Gables at Lawrence "I adjusted this in on our BTR tracker based on Sam's updated entitlement schedule he sent out yesterday. Will now submit and get approval same cycle as Skyline Village. Submit 11/15 and approved on 1/3/2022. . . . . " |
| 585 | RE_ RE_ The Gables at Lawrence_27_10_2021(2)[3785].pdf | PDF | Gables | Email | 2021-10-27 | | RE: RE: The Gables at Lawrence "I adjusted this in on our BTR tracker based on Sam's updated entitlement schedule he sent out yesterday. Will now submit and get approval same cycle as Skyline Village. Submit 11/15 and approved on 1/3/2022. . . . . " |
| 586 | Re_ Re_ The Gables at Lawrence_27_10_2021(3)[3786].pdf | PDF | Gables | Email | 2021-10-27 | | RE: RE: The Gables at Lawrence Previous email: "I adjusted this in on our BTR tracker based on Sam's updated entitlement schedule he sent out yesterday. Will now submit and get approval same cycle as Skyline Village. Submit 11/15 and approved on 1/3/2022. . . . . " |
| 587 | Re_ Re_ The Gables at Lawrence_27_10_2021[3787].pdf | PDF | Gables | Email | 2021-10-27 | | RE: RE: The Gables at Lawrence Previous email: "I adjusted this in on our BTR tracker based on Sam's updated entitlement schedule he sent out yesterday. Will now submit and get approval same cycle as Skyline Village. Submit 11/15 and approved on 1/3/2022. . . . . " |
| 588 | RE_ RE_ The Gables_2_11_2021(1)[3790].pdf | PDF | Gables | Email | 2021-11-2 | | RE: RE: The Gables "Thanks. You still trying to start site work mid-January?" |
| 589 | RE_ RE_ The Gables_2_11_2021[3791].pdf | PDF | Gables | Email | 2021-11-2 | | RE: RE: The Gables Previous email: "Attached are the plans. These are the plans I am reviewing now." |
| 590 | RE__23_8_2021(1)[3872].pdf | PDF | | Email | 2021-8-23 | | RE: "Will do. Should these flow through us or through you?" Previous email: "Just to make sure I understand, are we waiting on PC approval on these before cutting loose the Geotech or were we waiting on the pre-app." |
| 591 | Skyline and Gables Title Commitment_11_11_2021[3923].pdf | PDF | Gables & Skyline | Email | 2021-11-11 | | Skyline and Gables Title Commitment "The county requires the title policy, commitment, letter to be within 60 days of the submittal. But of these have passed the date." |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 592 | Skyline and Gables_9_12_2021(1)[3929].pdf | PDF | Gables & Skyline | Email | 2021-12-9 | | Skyline and Gables "Jason, I spoke with my client about the new direction on both of these projects, which is outlined below. They are fine with this direction as long as we can get an estimated SDC (ATC) range so that they can put it into their budget ASAP.." |
| 593 | Skyline and Gables_9_12_2021(2)[3930].pdf | PDF | Gables & Skyline | Email | 2021-12-9 | | Skyline and Gables "Jason, I spoke with my client about the new direction on both of these projects, which is outlined below. They are fine with this direction as long as we can get an estimated SDC (ATC) range so that they can put it into their budget ASAP.." |
| 594 | Skyline and Gables_9_12_2021[3931].pdf | PDF | Gables & Skyline | Email | 2021-12-9 | | Skyline and Gables "Jason, I spoke with my client about the new direction on both of these projects, which is outlined below. They are fine with this direction as long as we can get an estimated SDC (ATC) range so that they can put it into their budget ASAP.." |
| 595 | Skyline and Gables_23_11_2021[3928].pdf | PDF | Gables & Skyline | Email | 2021-11-23 | | Skyline and Gables "Do you have any time to discuss these two projects and the water service for them next week? . . . . " |
| 596 | Skyline Village - All Items_24_8_2021[3939].pdf | PDF | Skyline | Email | 2021-8-24 | | Skyline Village - All Items "Can y'all send us every item you have on Skyline Village? I have checked through our files and emails and I don't see where the STOIC guys gave us a dropbox link, and I want to make sure we have everything accounted for (old layouts are not necessary, but everything else we need)." |
| 597 | Skyline Village - ALTA Survey_19_10_2021[3941].pdf | PDF | Skyline | Email | 2021-10-19 | | Skyline Village - ALTA Survey "Can we get the title incorporated into an ALTA survey? Please send Max a proposal for that & let us know when you think we can get that." |
| 598 | Skyline Village - Budro 600k Note[216023][3947].pdf | PDF | Skyline | Promissory Note | 2021-11-15 | | For value received, the undersigned promises to pay to Budro Investments, LLC, the principal sum of $600,000 with simple interest thereon at rate of 6% per year . . . . " |
| 599 | Skyline Village - City Submittal Plans_15_11_2021[3953].pdf | PDF | Skyline | Email | 2021-11-15 | | Skyline Village - City Submittal Plans "See attached plans for city submittal. Let me know if you need anything else." |
| 600 | Skyline Village - Development Model (2021.12.07)[206461][3954].pdf | PDF | Skyline | Financial Summary | | | Project Costs, capitalization, sale analysis, returns, stabilized proforma, expenses, revenue, return on cost |
| 601 | Skyline Village - Engineering Services - SEC - 2021.09.02 - Executed[200813][3964].pdf | PDF | Skyline | Proposal | 2021-8-30 | | Engineering & Surveying Proposal - Skyline Village |
| 602 | Skyline Village - Engr Add Service - SEC - 2021.11.30 - Executed[208743][3967].pdf | PDF | Skyline | Additional services | 2021-11-30 | | Civil Engineering Additional Services for Skyline Village |
| 603 | Skyline Village - Geotech - GeoCon - 2021.08.25 - Executed[211528][3968].pdf | PDF | Skyline | Proposal | 2021-8-16 | | Proposal for Pre-Design Geotechnical Testing |
| 604 | Skyline Village - LF of Roadway_13_8_2021[3974].pdf | PDF | Skyline | Email | 2021-8-13 | | Skyline Village - LF of Roadway "Can you include LF of roadway? Thanks." |
| 605 | Skyline Village - Title Commitment-2021.09.09[209109][3976].pdf | PDF | Skyline | Schedule | | | Commonwealth Land Title Insurance Company Schedule A |
| 606 | Skyline Village - TREPSP 550k Note[216022][3981].pdf | PDF | Skyline | Promissory Note | 2021-11-15 | | For value received, the undersigned promises to pay to Tidewater Real Estate Inc. Profit Sharing Plan, LLC, the principal sum of $550,000 with simple interest thereon at rate of 6% per year . . . . " |
| 607 | Skyline Village & Gables on Lawrence_16_11_2021(1)[3935].pdf | PDF | Gables & Skyline | Email | 2021-11-16 | | Skyline Village & Gables on Lawrence "Below is a link for the submittal packages for the above referenced project. . . . . " |
| 608 | Skyline Village & Gables on Lawrence_16_11_2021(2)[3936].pdf | PDF | Gables & Skyline | Email | 2021-11-16 | | Skyline Village & Gables on Lawrence "Below is a link for the submittal packages for the above referenced project. . . . . " |
| 609 | Skyline Village & Gables on Lawrence_16_11_2021[3937].pdf | PDF | Gables & Skyline | Email | 2021-11-16 | | Skyline Village & Gables on Lawrence "Below is a link for the submittal packages for the above referenced project. . . . . " |
| 610 | Skyline Village and Gables on Lawrence_13_12_2021(1)[3990].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Skyline Village & Gables on Lawrence "We will be dropping off the updated application packages for both projects shortly. We have been working with Jason on the water and sewer. The developer is agreeable to the pricing outlined in Jason's email.. . . . " |
| 611 | Skyline Village and Gables on Lawrence_13_12_2021(2)[3991].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Skyline Village & Gables on Lawrence "We will be dropping off the updated application packages for both projects shortly. We have been working with Jason on the water and sewer. The developer is agreeable to the pricing outlined in Jason's email.. . . . " |
| 612 | Skyline Village and Gables on Lawrence_13_12_2021(3)[3992].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Skyline Village & Gables on Lawrence "We will be dropping off the updated application packages for both projects shortly. We have been working with Jason on the water and sewer. The developer is agreeable to the pricing outlined in Jason's email.. . . . " |
| 613 | Skyline Village and Gables on Lawrence_13_12_2021[3993].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Skyline Village & Gables on Lawrence "We will be dropping off the updated application packages for both projects shortly. We have been working with Jason on the water and sewer. The developer is agreeable to the pricing outlined in Jason's email.. . . . " |
| 614 | Skyline Village and the Gables on Lawrence_13_12_2021(1)[3998].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Skyline Village & Gables on Lawrence "As a follow up to our phone conversation two weeks ago, I wanted to check in on my request to have a written reason that our applications were deemed incomplete.. . . . " |
| 615 | Skyline Village and the Gables on Lawrence_13_12_2021(2)[3999].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Skyline Village & Gables on Lawrence "As a follow up to our phone conversation two weeks ago, I wanted to check in on my request to have a written reason that our applications were deemed incomplete.. . . . " |
| 616 | Skyline Village and the Gables on Lawrence_13_12_2021(3)[4000].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Skyline Village & Gables on Lawrence "As a follow up to our phone conversation two weeks ago, I wanted to check in on my request to have a written reason that our applications were deemed incomplete.. . . . " |
| 617 | Skyline Village and the Gables on Lawrence_13_12_2021[4001].pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Skyline Village & Gables on Lawrence "As a follow up to our phone conversation two weeks ago, I wanted to check in on my request to have a written reason that our applications were deemed incomplete.. . . . " |
| 618 | Skyline Village loan _16_10_2021[4003].pdf | PDF | Skyline | Email | 2021-10-16 | | Skyline Village loan "Dad wants to a first mortgage for $600,000 in Budro and second for $550,000 in TREPSP. Both will be for 6 months at 6% interest only with a personal guaranty from me." |
| 619 | Skyline Village[207738][4004].pdf | PDF | Skyline | Proposal | 2021-8-16 | | GeoCon: Proposal for Pre-Design Geotechnical Testing |
| 620 | Skyline Village[212556][4007].pdf | PDF | Skyline | Proposal | 2021-8-30 | | RE: Engineering & Surveying Proposal – Skyline Village |
| 621 | Skyline Village[234305][4012].pdf | PDF | Skyline | Invoice | 2021-9-16 | | Pre-Desing Geotechnical Testing |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 622 | Skyline Village_13_8_2021[1][4019].pdf | PDF | Skyline | Email | 2021-8-13 | | Skyline Village "Can you also provide us a proposal for a TIS for the above referenced project. With the proposal can you provide a timeline. PPIN#24268." |
| 623 | Skyline Village_13_8_2021[2][4020].pdf | PDF | Skyline | Email | 2021-8-13 | | Skyline Village "We never circled back to the TIS question. Samantha Islam did the initial one for Jeremy on this property. I know the city will question traffic at 98 heavily. . . . . " |
| 624 | Skyline Village_13_8_2021[4021].pdf | PDF | Skyline | Email | 2021-8-13 | | Skyline Village "We never circled back to the TIS question. Samantha Islam did the initial one for Jeremy on this property. I know the city will question traffic at 98 heavily. . . . . " |
| 625 | Skyline Water Layout2[218231][4022].pdf | PDF | Skyline | Google Earth | | | Skyline Village Water Layout |
| 626 | The Gables at Lawrence Road - Bid Package_30_12_2021[1][4083].pdf | PDF | Gables | Email | 2021-12-30 | | The Gables at Lawrence Road - Bid Package "Please find enclosed (via link below) the plans, quantities, disclaimer, and Geotech report for The Gables at Lawrence Road. The development will consist of a 150-unit townhome community on Lawrence Road in Fairhope, Alabama." |
| 627 | The Gables at Lawrence Road - Bid Package_30_12_2021[2][4084].pdf | PDF | Gables | Email | 2021-12-30 | | The Gables at Lawrence Road - Bid Package "Please find enclosed (via link below) the plans, quantities, disclaimer, and Geotech report for The Gables at Lawrence Road. The development will consist of a 150-unit townhome community on Lawrence Road in Fairhope, Alabama." |
| 628 | The Gables at Lawrence Road - Bid Package_30_12_2021[3][4085].pdf | PDF | Gables | Email | 2021-12-30 | | The Gables at Lawrence Road - Bid Package "Please find enclosed (via link below) the plans, quantities, disclaimer, and Geotech report for The Gables at Lawrence Road. The development will consist of a 150-unit townhome community on Lawrence Road in Fairhope, Alabama." |
| 629 | The Gables at Lawrence Road - Bid Package_30_12_2021[4086].pdf | PDF | Gables | Email | 2021-12-30 | | The Gables at Lawrence Road - Bid Package "Please find enclosed (via link below) the plans, quantities, disclaimer, and Geotech report for The Gables at Lawrence Road. The development will consist of a 150-unit townhome community on Lawrence Road in Fairhope, Alabama." |
| 630 | The Gables at Lawrence Road_13_8_2021[4088].pdf | PDF | Gables | Email | 2021-8-13 | | The Gables at Lawrence Road "Can you provide us a proposal to perform a TIS for the above referenced project. The PPIN is 7618. With your proposal, can you also provide us a timeline." |
| 631 | The Gables at Lawrence_14_10_2021[1][4105].pdf | PDF | Gables | Email | 2021-10-14 | | The Gables at Lawrence "We will have our community meeting on Tuesday October 19th at noon at the city of Fairhope Council Chambers." |
| 632 | The Gables at Lawrence_14_10_2021[4106].pdf | PDF | Gables | Email | 2021-10-14 | | The Gables at Lawrence "We will have our community meeting on Tuesday October 19th at noon at the city of Fairhope Council Chambers." |
| 633 | The Gables at Lawrence_24_8_2021[1][4107].pdf | PDF | Gables | Email | 2021-8-24 | | The Gables at Lawrence "just got off the phone with Jason Langley on this one. He said in order to have adequate water service here, we will need to loop the dead end line on Lawrence Road Extension . . . . " |
| 634 | The Gables at Lawrence_24_8_2021[2][4112].pdf | PDF | Gables | Email | 2021-8-24 | | The Gables at Lawrence "just got off the phone with Jason Langley on this one. He said in order to have adequate water service here, we will need to loop the dead end line on Lawrence Road Extension . . . . " |
| 635 | The Gables at Lawrence_24_8_2021[3][4113].pdf | PDF | Gables | Email | 2021-8-24 | | The Gables at Lawrence "just got off the phone with Jason Langley on this one. He said in order to have adequate water service here, we will need to loop the dead end line on Lawrence Road Extension . . . . " |
| 636 | The Gables at Lawrence_24_8_2021[4][4114].pdf | PDF | Gables | Email | 2021-8-24 | | The Gables at Lawrence "just got off the phone with Jason Langley on this one. He said in order to have adequate water service here, we will need to loop the dead end line on Lawrence Road Extension . . . . " |
| 637 | The Gables at Lawrence_24_8_2021[5][4115].pdf | PDF | Gables | Email | 2021-8-24 | | The Gables at Lawrence "just got off the phone with Jason Langley on this one. He said in order to have adequate water service here, we will need to loop the dead end line on Lawrence Road Extension . . . . " |
| 638 | The Gables at Lawrence_24_8_2021[6][4116].pdf | PDF | Gables | Email | 2021-8-24 | | The Gables at Lawrence "just got off the phone with Jason Langley on this one. He said in order to have adequate water service here, we will need to loop the dead end line on Lawrence Road Extension . . . . " |
| 639 | The Gables at Lawrence_24_8_2021[7][4117].pdf | PDF | Gables | Email | 2021-8-24 | | The Gables at Lawrence "just got off the phone with Jason Langley on this one. He said in order to have adequate water service here, we will need to loop the dead end line on Lawrence Road Extension . . . . " |
| 640 | The Gables at Lawrence_24_8_2021[8][4118].pdf | PDF | Gables | Email | 2021-8-24 | | The Gables at Lawrence "just got off the phone with Jason Langley on this one. He said in order to have adequate water service here, we will need to loop the dead end line on Lawrence Road Extension . . . . " |
| 641 | The Gables at Lawrence_24_8_2021[9][4119].pdf | PDF | Gables | Email | 2021-8-24 | | The Gables at Lawrence "just got off the phone with Jason Langley on this one. He said in order to have adequate water service here, we will need to loop the dead end line on Lawrence Road Extension . . . . " |
| 642 | The Gables at Lawrence_24_8_2021[10][4108].pdf | PDF | Gables | Email | 2021-8-24 | | The Gables at Lawrence "just got off the phone with Jason Langley on this one. He said in order to have adequate water service here, we will need to loop the dead end line on Lawrence Road Extension . . . . " |
| 643 | The Gables at Lawrence_24_8_2021[11][4109].pdf | PDF | Gables | Email | 2021-8-24 | | The Gables at Lawrence "just got off the phone with Jason Langley on this one. He said in order to have adequate water service here, we will need to loop the dead end line on Lawrence Road Extension . . . . " |
| 644 | The Gables at Lawrence_24_8_2021[12][4110].pdf | PDF | Gables | Email | 2021-8-24 | | The Gables at Lawrence "just got off the phone with Jason Langley on this one. He said in order to have adequate water service here, we will need to loop the dead end line on Lawrence Road Extension . . . . " |
| 645 | The Gables at Lawrence_24_8_2021[13][4111].pdf | PDF | Gables | Email | 2021-8-24 | | The Gables at Lawrence "just got off the phone with Jason Langley on this one. He said in order to have adequate water service here, we will need to loop the dead end line on Lawrence Road Extension . . . . " |
| 646 | The Gables at Lawrence_24_8_2021[4120].pdf | PDF | Gables | Email | 2021-8-24 | | The Gables at Lawrence "just got off the phone with Jason Langley on this one. He said in order to have adequate water service here, we will need to loop the dead end line on Lawrence Road Extension . . . . " |
| 647 | The Gables on Lawrence - Development Model [2021.12.07][206459][4121].pdf | PDF | Gables | Financial Summary | 2021-12-07 | | The Gables on Lawrence Financial Summary Project Costs, capitalization, sale analysis, returns, stabilized proforma, expenses, revenue, return on cost |
| 648 | The Gables on Lawrence_17_9_2021[4132].pdf | PDF | Gables | Email | 2021-9-17 | | The Gables on Lawrence "Can you get w/ the landowner for the Gables on Lawrence on Monday and get Tommy w/ Geocon a key to the gate?" |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 649 | The Gables_2_11_2021[4134].pdf | PDF | Gables | Email | 2021-11-2 | | The Gables "Attached are the plans. These are the plans I am reviewing now." |
| 650 | Unit Mixes Gables and Skyline _14_11_2021[4166].pdf | PDF | Gables & Skyline | Email | 2021-11-14 | | Unit Mixes Gables and Skyline "Let me know if you have had any discussions on the bed mixes for Gables on Lawrence and Skyline Village. As you know both of these projects offer the 24 and 28 Avalon and this will be the first time we will be building this product. Each of these comes in a 2 and 3 bed option." |
| 651 | Lawrence Rd - Engr Add Service - SEC - 2021.11.30 - Executed[208744][1659].pdf | PDF | Gables | Additional services | 2021-11-30 | | Civil Engineering Additional Services for the Gardens on Lawrence |
| 652 | Lawrence Rd - Geotech - GeoCon - Signed - 2021.08.25[203762][1660].pdf | PDF | Gables | Proposal | 2021-8-16 | | GeoCon: Proposal for Pre-Design Geotechnical Testing Proposed Gables on Lawrence Road |
| 653 | Lawrence Rd_11_8_2021(1)[1671].pdf | PDF | Gables | Email | 2021-8-11 | | Lawrence Rd "We are going to call that one "The Gables on Lawrence"" |
| 654 | Lawrence Rd_11_8_2021(2)[1672].pdf | PDF | Gables | Email | 2021-8-11 | | Lawrence Rd "We are going to call that one "The Gables on Lawrence"" |
| 655 | Lawrence Rd_11_8_2021[1673].pdf | PDF | Gables | Email | 2021-8-11 | | Lawrence Rd "We are going to call that one "The Gables on Lawrence"" |
| 656 | Lawrence Rd-Tripgen[203766][1663].pdf | PDF | Gables | Table | | | Land use, intensity, daily trips, AM Peak Hour, PM Peak Hour |
| 657 | Lawrence Road Crawfish Report 11.10.21[209294][1674].pdf | PDF | Gables | Assessment | 2021-11-10 | | Dewberry Engineers Inc. conducted an endangered species assessment on the aforementioned property identified as PPIN 007618 by the Baldwin County Revenue Commission. |
| 658 | Lawrence Townhomes TIA Fee Proposal[209356][1677].pdf | PDF | Gables | Letter | 2021-8-17 | | Letter Agreement to provide Professional Services for a Traffic Study for the proposed Lawrence Road Townhomes |
| 659 | LAWRENCE-TERRACORE-ALL_TH[235367][1679].pdf | PDF | Gables | Map | | | Lawrence RD, BTR Townhomes |
| 660 | Pre-Application Meetings_4_8_2021(1)[1750].pdf | PDF | Skyline | Email | 2021-8-4 | | Pre-Application Meetings "We need to schedule a pre-application meeting for Skyline Village (property formerly known as Baytown) and Lawrence Road Townhomes." |
| 661 | Pre-Application Meetings_4_8_2021[1751].pdf | PDF | Skyline | Email | 2021-8-4 | | Pre-Application Meetings "We need to schedule a pre-application meeting for Skyline Village (property formerly known as Baytown) and Lawrence Road Townhomes." |
| 662 | Re_ Re_ _23_8_2021(1)[3852].pdf | PDF | Skyline and Gables | Email | 2021-8-23 | | Re: Re: Previous email: "Thanks John. Just to make sure I understand, are we waiting on PC approval on these before cutting loose the Geotech or were we waiting on the pre-app" |
| 663 | 00 - Gables on Lawrence Timeline.pdf | PDF | Gables | Timeline | Multiple | | Timeline of events related to the development of Gables on Lawrence |
| 664 | 37 - 0502022 COF slide show.pdf | PDF | Gables | Presentation | 2022-05-02 | Fairhope07696 - Fairhope07723 | City of Fairhope Planning Commission slideshow for May 2, 2022 Planning Commission Meeting re: Gables on Lawrence |
| 665 | 38 - Gables on Lawrence - Staff Report - 2022.05.02.pdf | PDF | Gables | Planning Commission | 2022-05-02 | | City of Fairhope Planning Commission Staff Report re: Gables on Lawrence |
| 666 | 39 - Gables on Lawrence - Meeting Minutes - 2022.05.02.pdf | PDF | Gables | Minutes | 2022-05-02 | | City of Fairhope Planning Commission Meeting Minutes of May 2, 2022 meeting |
| 667 | 40 - 05062022 NOA.pdf | PDF | Gables | Email | 2022-05-06 | Fairhope07843 - Fairhope07844 | City of Fairhope Planning Commission (PC) Notice of Action Taken |
| 668 | 42 - 302.06272022.2 UC (1).pdf | PDF | Gables | Report | 2022-06-27 | | Investigative Report undercover of meeting with Hunter Simmons |
| 669 | 46 - July 1 through 7 2022 email with MacKellar.eml | Email | Gables | Email | 2022-07-07 | | Email chain between Hollie MacKellar and Olivia Cuttingham re: Fairhope Homes |
| 670 | 47 - July 8 through 11 emails with MacKellar.eml | Email | Gables | Email | 2022-07-11 | | Email chain between Hollie MacKellar and Olivia Cuttingham re: Fairhope Lots |
| 671 | 49 - 2022-05-26 D8 & D37 Proposed Amendments (1) (1).pdf | PDF | Gables | Article 2 | 2022-05-26 | | Proposed amendments to Baldwind County Zoning Ordinances |
| 672 | 01 - Land PSA v5 - Hudson 19.5 AC - 69V Signature - 2021.06.29.pdf | PDF | Gables | Agreement | 2021-06-21 | | Real Estate Sales Agreement by and between Wendell Hudson et al, and 69V Pay Dirt, LLC |
| 673 | 04 - Gables on Lawrence - Prelim Layout - SEC - 2021.08.17.pdf | PDF | Gables | Map | | | Lawrence RD - BTR Townhomes |
| 674 | 06 - Gables on Lawrence - HUD-1 - 2021.09.22.pdf | PDF | Gables | Settlement Agreement | | | Settlement Agreement, Property Location Lawrence Road |
| 675 | 07 - 10082021 Dewberry Delineation.pdf | PDF | Gables | Letter | 2021-10-8 | | Wetland delineation onf Lawrence Road |
| 676 | 08 - 17. Utility Availability Letters.pdf | PDF | Gables | Letter | 2021-10-20 | | Water and Sewer availablitly |
| 677 | 12 - RE_ Skyline Village & Gables on Lawrence.pdf | PDF | Gables & Skyline | Email | 2021-11-29 | | RE: Skyline Village & Gables on Lawrence "Larry, when we discussed this a week ago Thursday, I let you know these cases would be not be reviewed for January's meeting unless the water/sewer was resolved." |
| 678 | 13 - RE_ Skyline Village & Gables on Lawrence.pdf | PDF | Gables & Skyline | Email | 2021-11-29 | | RE: Skyline Village & Gables on Lawrence "Larry, when we discussed this a week ago Thursday, I let you know these cases would be not be reviewed for January's meeting unless the water/sewer was resolved." |
| 679 | 15 - Skyline Village and Gables on Lawrence.pdf | PDF | Gables & Skyline | Email | 2021-12-13 | | Skyline Village and Gables on Lawrence "We will be dropping off the updated application packages for both projects shortly. We have been working with Jason on the water and sewer." |
| 680 | 17 - Emails between Bryant and Todia.pdf | PDF | Gables | Email | 2021-12-7 | | RE: Fairhope Planning Commission Meeting schedule |
| 681 | 18 - 01022022 PUD 1st review checklist.pdf | PDF | Gables | Checklist | | | Planned unit development (Small) site plan review checklist |
| 682 | 21 - Gables on Lawrence - Staff Report - 2022.02.02 (2).pdf | PDF | Gables | Presentation | 2022-2-7 | | City of Fairhope Planning Commission Proposed Construction Plans |
| 683 | 23 - Gables - We plan to deny snip - 2022.mp4 | Media | Gables | Video | | | Video |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 684 | 24 - Skyline and Gables.pdf | PDF | Gables & Skyline | Email | 2022-2-16 | | Skyline and Gables "Thank you again for meeting with us and the mayor last week. We have come up with a plan on Skyline and Gables that we believe will eliminate the concerns of the lot and block and the greenspace concerns." |
| 685 | 32 - 04202022 Underwood report on storm water discharge.pdf | PDF | Gables | Report | 2022-4-20 | | Report onf storm warter discharge design |
| 686 | 33 - 04222022 Mark Ryan letter to Planning Commission.pdf | PDF | Gables | Memorandum | 2022-4-20 | | "The site plan has been amended in numerous respects, including removal of the property subject to the void right-of-way vacation and minor reduction of proposed units. . . . ." |
| 687 | 34 - 04252022 Email between Gerald Moore and Allie Knutson.pdf | PDF | Gables | Email | 2022-4-27 | | RE: Fairhope Planning Commission Adenda Item SD22-04 "I put you comment and attachment in our packets that went out to the Commissioners today. . . . . " |
| 688 | 35 - 04272022 SOS Name Reservation.pdf | PDF | Gables | Information | | | Information onf 68V Gables on Lawrence 2022, LLC |
| 689 | 36 - 04292022 Mark Ryan letter.pdf | PDF | Gables | Letter | 2022-4-22 | | ". . . . In an email dated April 4, 2022, the 68V's submitted plan desing "meets the minimum design standards". I am suprised and dissapointed as the plan clearly DOES NOT meet the City of . . . . . " |
| 690 | Lawrence Rd - Prelim Layout - SEC - 2021.08.05 - BEFORE PRE APP.pdf | PDF | Gables | Plan/Map | | | Lawrence RD - BTR Townhomes |
| 691 | Gables on Lawrence - Pre-App Request - 2021.08.04.pdf | PDF | Gables | See description | | | It seems like a platform where docs are submitted or uploaded |
| 692 | Gables on Lawrence - Pre-App Scheduling Convo - 2021.08.09.pdf | PDF | Gables | See description | | | It seems like a platform where docs are submitted or uploaded |
| 693 | 9. Drainage Calculations.pdf | PDF | Gables | Report | 2021-11-16 | | Drainage Narrative and Calculations, Gables on Lawrence |
| 694 | 10. O&M Plan.pdf | PDF | Gables | Plan | 2021-11-16 | | Operations & Maintenance Plan for Gables on Lawrence |
| 695 | 11. Building Elevations and Floorplans.pdf | PDF | Gables | Architectural Plans | 2021-10-7 | | Architectural Plans |
| 696 | 12. Sidewalk, Street Light, and Signage Plan.pdf | PDF | Gables | Blueprints | 2021-11-06 | | Sidewalk, Street Light, & Signage Plan |
| 697 | 13. Errors and Omissions Insurance Certificate.pdf | PDF | Gables | Insurance | 2021-08-11 | | Certificate Of Liability Insurance, Insured S.E. Civil Llc |
| 698 | 14. Aerial with Topographic Overlay.pdf | PDF | Gables | Bluepritns | 2021-11-16 | | Aerial With Contours |
| 699 | 15. Flow Modeling Letter.pdf | PDF | Gables | Report | 2021-08-26 | | Fire Flow Test report by S.E. Civil Engineering & Surveying |
| 700 | 16. Traffic Study.pdf | PDF | Gables | Report | 2021-11-01 | | Traffic Impact Analysis  for Lawrence Road Townhomes- Final Report. Prepared by: Neel Schaffer |
| 701 | 17. Utility Availability Letters.pdf | PDF | Gables | Letter | 2021-10 | | Regarding your avability by City of Fairhope Alabama. This letter is to confirm that a portion of the referenced development is in Baldwin E.M.C.'s service teritory. This letter is in response to your request for information on the availability of service at the above proposed development by AT&T. |
| 702 | 18. Community Meeting Documents.pdf | PDF | Gables | Letter | 2021-10-04 | | "The City of Fairhope Resolution No. 2018-03 requires all property owners adjacent to property being considered for development approval to be notified by mail." |
| 703 | 19. Greenspace Drawing.pdf | PDF | Gables | Bluepritns | 2021-11-16 | | GREENSPACE PLAN |
| 704 | 20. Certificate of County Zoning.pdf | PDF | Gables | Request | | | Zoning Verification Request Case #: ZV21-000372 by Baldwin County of Alabama |
| 705 | 21. Memorandum of Transmittal.pdf | PDF | Gables | Memorandum | 2021-11-05 | | Memorandum of transmittal by City Fairhope Alabama |
| 706 | 22. ADEM Letter.pdf | PDF | Gables | Letter | 2021-11-16 | | "This letter is to acknowledge that we are aware that an ADEM NPDES permit will be required for this project". By S.E. Civil Engineering & Surveying |
| 707 | 23. Wetland Delineation.pdf | PDF | Gables | Report | 2021-10-08 | | The evaluation was to determine suitability for development by identifying the presence/absence and extent of wetlands on the subject property. By Dewberry |
| 708 | 24. Endangered Species Assessment.pdf | PDF | Gables | Report | 2021-11-10 | | The purpose of the evaluation was to determine suitability for development by confirming the presence/absence of candidate, threatened or endangered species by Dewberry |
| 709 | 20210979 transmittal letter-Gables on Lawrence.pdf | PDF | Gables | Letter | 2021-11-16 | | Multiple Occupancy submittal by S.E Civil Engneering & Surveying |
| 710 | 1. Application with Articles of Organization.pdf | PDF | Gables | Report | 2021-11-16 | | Application for subdivision plat approval. Property Name: 68V BTR Holdings. By City of Fairhope Alabama |
| 711 | 2. Agent Authorization.pdf | PDF | Gables | Letter | 2021-10-22 | | Authorization Letter signed by Nathan L.Cox. Application for the Gables at Lawrennce Road |
| 712 | 3. Preliminary Plat Checklist.pdf | PDF | Gables | Checklist | | | Preliminary Plat Application Checklist by City of Fairhope Alabama |
| 713 | 4. Adjacent Property Owners & Certification.pdf | PDF | Gables | List | 2021-11-16 | | Certification of Property owner notification List as required by the City of fairhope |
| 714 | 5. Preliminary Plat (Overall Site Plan for Recording).pdf | PDF | Gables | Blueprints | 2021-11-16 | | Planned Development Site Plan. By Gables on Lawrence |
| 715 | 6. Site Improvement Plans.pdf | PDF | Gables | Blueprints | 2021-11-16 | | PROPOSED CONSTRUCTION PLANS, construction details for Gables On Lawrence. By S.E. Civil Engineering & Surveying |
| 716 | 7. BMP Plan.pdf | PDF | Gables | Bluepritns | 2021-11-16 | | Erosion & Sediment Control Plan, Construction Details By S.E. Civil Engineering & Surveying |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 717 | 8. Landscape Plan.pdf | PDF | Gables | Bluepritns | 2021-10-25 | | A Landscape Development Plan for Gables On Lawrnence. Fairhope, Alabama. By Was Design lanscape architects |
| 718 | Fairhope - Moratorium Minutes - 2021.12.13.pdf | PDF | Gables | Report | 2021-12-13 | | The City Council, City of Fairhope, met in regular session at 6:00pm. Fairhope Municipal Complex Council Chamber |
| 719 | Ordinance 1735 - Moratorium.pdf | PDF | Gables | Ordinance | 2021-12-13 | | Ordinance No. 1735. to protect the heatlh, safety and General welfare of the people relating to subdivision regulations, and declaring a moratorium on the fillin of subdivision and multiple occupancy project applications outside of the city limits within the planning jurisdiction |
| 720 | Fairhope - Moratorium Agenda - 2021.12.13.pdf | PDF | Gables | Agenda | 2021-12-13 | | City council agenda. Invocation and Pledge of Allegiance |
| 721 | SE Civil response to Simmons Drainage comments.pdf | PDF | Gables | Report | 2022-01-19 | | Response from letter dated January 11th, 2022. Re: Gables on Lawrence. To Hunter Simmons From. S.E. Civil Engineering & Surveying |
| 722 | Drainage Email Review Cont..pdf | PDF | Gables | Email | 2022-01-28 | Fairhope05161 | Subject: Gables on Lawrnence- Neel Schaffer review. From: John Cameron to Hunter Simmons |
| 723 | Drainage review email chain.pdf | PDF | Gables | Email | 2022-01-10 | Fairhope03941, Fairhope03937, Fairhope 03938, Fairhope 03936, Fairhope 03940 | Subject: City of Fairhope Planning Commission Cases- February 2022. From: Hunter, Simmons. To: Richard Johnson. CC: Mike Jeffress |
| 724 | Initial City of Fairhope Review - Original (3).pdf | PDF | Gables | Report | 2022-02-11 | | Gables on Lawnrence Multiply Occupancy report. City of Fairhope Subdivision and our staff recommendations.  To Larry Smith |
| 725 | Initial Neel-Schaffer Drainage Review - Original (3).pdf | PDF | Gables | Report | 2022-01-16 | | Reviewed the drainage from the latest site plans submittal for the property. By Neel Schaffer. Signed by John Cameron P.E. To. Mr. Hunter Simmons |
| 726 | Skyland Village Drainage Review.pdf | PDF | Gables | Report | 2022-01-26 | | Reviewed the drainage from the latest site plans submittal for the property. By Neel Schaffer. Signed by John Cameron P.E. To. Mr. Hunter Simmons |
| 727 | SD 22.03 Cover Letter.docx | Word | Gables | Letter- Word file | 2022-01-11 | | Skyline Village Multiple Occupancy Project |
| 728 | SD 22.03 Cover Letter.pdf | PDF | Gables | Letter | 2022-01-11 | | Skyline Village Multiple Occupancy Project. To Larry Smith. Signed by Hunter Simmons |
| 729 | Fairhope Sub Regs - 2020.07.06.pdf | PDF | Gables | Amended | 2007-03-08 | | Subdivision Regulations. Fairhope Subdivision Regulations |
| 730 | MD Email Analyzing Issues - 2022.02.03.pdf | PDF | Gables | Email | 2022-08-01 | | Subject: FW: Skyline Village & Gables On Lawrnence. From: Cameron Thatcher. To: Cameron Thatcher |
| 731 | Fairhope Comp Plan - 2016.05.18.pdf | PDF | Gables | Plan | 2015 | | Comprehensive plan presented by Thompson Engineering. "helps the decision makers of the City of Fairhope benchmark important land use, policy, and infrastructure decisions against the long term desires and aspirations of the citizens of Fairhope." |
| 732 | Planning Districts 8&37 - Staff Report.pdf | PDF | Gables | Plan | 2022-06-02 | | Planning Commission Public Hearings. Planning district 8 & Planning disctrict 37. By Baldwin, County Alabama. Staff report |
| 733 | Baldwin_County_Planning_District_37_Advisory_Committee_-_Active-1.pdf | PDF | Gables | Plan | 2022-03-15 | | Baldwin County Planning District 37 Advisory Committee |
| 734 | Fairhope - Zoning District 37 - 2022.02.15.pdf | PDF | Gables | Report | 2022-02-15 | | Planning District No. 37 Zoning Election Notification. By Baldwin County Of Alabama |
| 735 | Cover Letter.pdf | PDF | Gables | Letter | 2022-03-14 | | Gables on Lawrence – Resubmittal 2-Understanding is the main two issues were "lot and block private roads" and the types of greenspaces provided. To: Hunter Simmons. By S.E. Civil Engineering & Surveying |
| 736 | 1.-2. Revised Site Improvement Plans.pdf | PDF | Gables | Bluepritns | 2022-03-14 | | Proposed Construction Plans, Construction Details For Gables On Lawrence. By S.E. Civil Engineering & Surveying |
| 737 | 3. Revised Color Coded Greenspace Plan.pdf | PDF | Gables | Bluepritns | 2022-03-14 | | Greenspace Plan. Gables on Lawrence. By S.E. Civil |
| 738 | 4. Revised Drainage Calculations.pdf | PDF | Gables | Report | 2022-03-03 | | Drainage narrative an calculations. Prepared By S.E. Civil Engineering & Surveying |
| 739 | Cover Letter 4-7-22.pdf | PDF | Gables | Report | 2022-04-13 | | Removed the setbacks along all property lines from the calculation Gables on Lawrence – Resubmittal 3. To: Hunter Simmons. By S.E. Civil Engineering & Surveying |
| 740 | 1.-2. Revised Site Improvement Plans.pdf | PDF | Gables | Plans | 2022-04-13 | | Proposed Construction Plans, construction details for Gables On Lawrence. By S.E. Civil Engineering & Surveying |
| 741 | 03-04-22 Schaffer Drainage Review Commentary.pdf | PDF | Gables | Email | 2022-04-06 | | Subject: FWD: Gables on Lawrnence - Neel Schaffer Review- Additional Drainage Commentary. From: Hunter Simmons. To: Alie Knutson |
| 742 | 3. Off-Site Improvement Plans.pdf | PDF | Gables | Bluepritns | 2022-02-22 | | Proposed Off Site Imrpovements Plan for County Road Improvements. By S.E. Civil Engineering & Surveying |
| 743 | 4. Revised Color-Coded Greenspace Plan.pdf | PDF | Gables | Bluepritns | 2022-04-13 | | Greenspace Plans. Cables on Lawrence  By S.E.  Engineering & Surveying |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|------|-----------|-----------|--------|---------------|-------------------|-----------------|-------------|
| 744 | 5. Revised Landscape Architecture Plans.pdf | PDF | Gables | Bluepritns | 2021-10-25 | | A Landscape Development Plan for Gables On Lawrence. Fairhope, Alabama. Was Design Landscape architects |
| 745 | 6. Requested Letter from Attorney.pdf | PDF | Gables | Letter | 2022-04-13 | | 68 Ventures/ Gables at Lawrnece/ Fairhope Planning. Storm Water Drainage. Written opinion concerning the legality of intended discharge of storm water to East and to South from Gables at Lawrence project. |
| 746 | Cover Letter 4-7-22.pdf | PDF | Gables | Letter | 2022-04-13 | | Greenspace concerns. Gables in Lawnrence- Resubmittal 3. S.E. Engineering & Surveying. By S.E. Civil Engineering & Suvering |
| 747 | 1.-2. Revised Site Improvement Plans.pdf | PDF | Gables | Bluepritns | 2022-04-13 | | PROPOSED CONSTRUCTION PLANS, construction details for Gables On Lawrence. By S.E. Civil Engineering & Surveying |
| 748 | 3. Off-Site Improvement Plans.pdf | PDF | Gables | Bluepritns | 2022-02-22 | | PROPOSED OFF-SITE IMPROVEMENT PLANS, County Road 48 Improvements. By S.E. Civil Engineering & Surveying |
| 749 | 4. Revised Color-Coded Greenspace Plan.pdf | PDF | Gables | Bluepritns | 2022-04-13 | | Greenspace Plan. By S.E. Civil Engineering & Surveying |
| 750 | 5. Revised Landscape Architecture Plans.pdf | PDF | Gables | Bluepritns | 2021-10-25 | | Tree Preservation & Removal Plan by Gables on Lawrence. By Was Design Landscape Architecs |
| 751 | 6. Requested Letter from Attorney.pdf | PDF | Gables | Letter | 2021-05-13 | | Written opinion concerning the legality of the intended discharge of storm water to the East and to South. By Helmsing Leach. To 68 Ventures |
| 752 | 04192022 PUD site plan 2nd review checklist.pdf | PDF | Gables | Email | 2022-04-20 | Fairhope 06741-Fairhope 06756 | Subject: Draft 2nd review comments Gables On Lawrence. From: Buford King To: Hunter Simmons |
| 753 | 032022 2nd review site plan with comments.pdf | PDF | Gables | Bluepritns | 2022-02-02 | Fairhope 05757-Fairhope 05760 | Planned Development Site Plan. By Gables on Lawrence |
| 754 | 04192022 Email stating recommendation for denial.pdf | PDF | Gables | Email | 2022-04-20 | Fairhope 07547-07546 | Subject: Draft 2nd review comments Gables On Lawrence. From: Buford King To: Hunter Simmons |
| 755 | Part 2 Text w MacKellar to arrange UC Meeting.jpg | Image | Gables | Screenshot | | | Screen shot of text messages from 251-716-1421 |
| 756 | UC Meeting w MacKellar 06282022.mp4 | Media | Gables | Audio | | | Audio recording |
| 757 | 302.06282022 UC.pdf | PDF | Gables | Report | 2022-06-28 | | Investagitive report by Ketwork Investigations LLC |
| 758 | 220627_0548 (1).WMA | Media | Gables | Audio | | | Audio recording |
| 759 | Facebook Private Message (1).png | Image | Gables | Screenshot | | | Screenshot (Messages) |
| 760 | MacKellar Email.png | Image | Gables | Email | 2022-06-28 | | From: Hollie MacKellar |
| 761 | Part 1 Text w MacKellar to arrange UC Meeting.jpg | Image | Gables | Screenshot | | | Screenshot (Messages) |
| 762 | MacKellar Email.png | Image | Gables | Screenshot | | | Hollie MacKellar email |
| 763 | 07012022 text with MacKellar.png | Image | Gables | Screenshot | | | Text message with MacKellar |
| 764 | 220711_0554.WMA | Media | Gables | Audio | | | Audio recording |
| 765 | 302.07132022 UC.pdf | PDF | Gables | Letter | 2022-07-13 | | Investigative report by Ketwork Investigations LLC |
| 766 | 00 - Skyline Village Timeline.pdf | PDF | Skyline | Timeline | 2023-10-31 | | Skyline Village Timeline. Attorney Client/ work product by 86 Ventures |
| 767 | 11 - RE_ Skyline Village & Gables on Lawrence.pdf | PDF | Skyline | Email | 2021-11-29 | | Subject: RE: Skyline Village & Gables on Lawrence. From: Hunter Simmons. To: Larry Smith; Allie Knutson |
| 768 | 16 - Skyland Village Drainage Review.pdf | PDF | Skyline | Letter | 2022-01-06 | | Letter Drainage review- Skyland Village Townhouses to Mr. Hunter  Simmons. By: Neel Schaffer |
| 769 | 19 - Bryant - Todia Emails.pdf | PDF | Skyline | Email | 2021-12-07 | Fairhope 03842-Fairhope 03917 | Subject: Re:Fairhope Planning Comission. From: Gena Todia. To: Rebeca Bryant |
| 770 | 22 - 01-20-2022 Schaffer 1 Question on Drainage .pdf | PDF | Skyline | Letter | 2022-01-20 | | Drainage Review- Skyland Village TownHouses. By: Neel Schaffer. |
| 771 | 23 - Re_ Skyline TIS.pdf | PDF | Skyline | Email | 2022-01-27 | | Subject: Skyline TIS. From: Will Lowery. To: Shane Bergin; Larry Smith |
| 772 | 24 - 01-28-2022 Hunter Simmons Response 2nd drainage inquiry .pdf | PDF | Skyline | Email | 2022-01-28 | Fairhope 05170-Fairhope 05172 | Subject: Skyline Drainage- From: Hunter Simons. To: Larry Smith |
| 773 | 25 - 01-31-2022 Plan Change Drainage.pdf | PDF | Skyline | Email | 2022-01-31 | | Skyline Village Drainage Comment. From: Jonathan McGeebe. To: Hunter Simmons |
| 774 | 26 - Skyline Village - Staff Report - 2022.02.07.pdf | PDF | Skyline | Plan | 2022-02-07 | | City of Fairhope Planning Commission. SD 22.03 Skyline Village |
| 775 | 28 - Gables - We plan to deny snip - 2022.mp4 | Media | Skyline | Video | | | Video recording |
| 776 | 29 - Skyline and Gables.pdf | PDF | Skyline | Email | 2022-02-16 | | Subject: Skyline and Gables. From: Larry Smith To: Hunter Simmons |
| 777 | 33 - Skyline village Re-Submittal To City of Fairhope.pdf | PDF | Skyline | Email | 2022-03-18 | | Subject: Skyline village Re Submittal To City of Fairhope. From: Jonathan McGehee To: hunter simmons |
| 778 | 42 - 302.06272022.2 UC.pdf | PDF | Skyline | Report | 2022-06-27 | | Investigative report by Ketwork Investigations LLC. The meeting was consensually recorded |
| 779 | 46 - 302.07132022 UC.pdf | PDF | Skyline | Report | 2022-07-13 | | Investigative report by Ketwork Investigations LLC. The meeting was consensually recorded |
| 780 | 47 - 2022-05-26 D8 & D37 Proposed Amendments (1).pdf | PDF | Skyline | Article | | | Article 2 Planning Districts, Boundaries and Local Provisions |
| 781 | 04 - 08-18-2022 Prelim Plat App Checklist.pdf | PDF | Skyline | Checklist | | | Preeliminary Plat Application Checklist |
| 782 | 05 - Skyline Village - Utility Availability Letter - 2021.11.08.pdf | PDF | Skyline | Letter | 2021-11-08 | | Request for Skyline Village a multiple Occupancy Project by City of Fairhope Alabama. And availability of service by AT&T |
| 783 | 06 - Skyline Village - Recorded Deed-Owner's Policy.pdf | PDF | Skyline | Warranty | 2021-11-15 | | Warranty Deed. Mortgage |
| 784 | 09 - RE_ Skyline Village & Gables on Lawrence.pdf | PDF | Skyline | Email | 2021-11-29 | | Subject: Skyline Village & Gables on Lawnrence. From: Hunter Simmons. To: Larry Smith; Allie Knutson |
| 785 | 10 - RE_ Skyline Village & Gables on Lawrence.pdf | PDF | Skyline | Email | 2021-11-29 | | Subject: Skyline Village & Gables on Lawnrence. From: Hunter Simmons. To: Larry Smith; Allie Knutson |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 786 | Dyer Road - Land PSA - STOIC - 2020.10.15.pdf | PDF | Skyline | Agreement | 2020-10-05 | | Purchase agreement unimproved land/Lot. Property: Fairhope Alabama |
| 787 | Dyer Rd - Assignment & Assumption - 2021.06.23.pdf | PDF | Skyline | Agreement | 2021-06-01 | | Assignment and assumption of purchase agreement. Stoic Equity Partners LLC and 68V Pay Dirt LLC |
| 788 | Dyer Rd - Notice of Assignment - 2021.06.23.pdf | PDF | Skyline | Agreement | 2010-04-21 | | Notice of Assignment of Purchase Agreement. Stoic Equity Partners LLC and 68V Pay Dirt LLC |
| 789 | Skyline Village - Prelim Layout - SEC - 2021.08.05.pdf | PDF | Skyline | Blueprints | | | Baytown Townhomes. By. S.E. Civil Engineering & Surveying |
| 790 | Skyline Village - Pre-App Request - 2021.08.04.pdf | PDF | Skyline | Email | 2021-08-04 | | Subject: Pre-Application Meetings. From: larry. To: Hunter Simmons |
| 791 | Skyline Village - Pre-App Scheduling Convo - 2021.08.09.pdf | PDF | Skyline | Email | 2021-08-10 | | Subject: Pre-Application Meetings. From: Will Lowery. To: larry@secivil.pro; Richard Johnson |
| 792 | 7. BMP Plan (Stand Alone).pdf | PDF | Skyline | Blueprints | 2021-11-16 | | EROSION & SEDIMENT CONTROL PLAN. By Skyline Village Townhomes |
| 793 | 8. Landscape Plan.pdf | PDF | Skyline | Blueprints | 2021-11-16 | | Tree Preservation & Removal Plan by Was Design. Syline Village |
| 794 | 9. Drainage Calculations.pdf | PDF | Skyline | Report | 2021-11-21 | | Drainage Narrative and Calculations Skyline Village Townhomes. By. S.E. Engineering  & Surveying |
| 795 | 10. O&M Plan.pdf | PDF | Skyline | Report | 2021-11-16 | | Operations & Maintenance Plan for Skyline Village Townhomes By. S.E. Civil Engineering & Surveying |
| 796 | 11. Building Elevations and Floorplans.pdf | PDF | Skyline | Blueprints | 2021-10-07 | | Plans for Skyline Village at Dyer Road. 24 feet Units. By: PCDA Architecture |
| 797 | 12. Sidewalk, Street Light, & Signage Plan.pdf | PDF | Skyline | Blueprints | 2021-11-16 | | Sidewalk, Street Light, & Signage Plan. By S.E. Engineering & Surveying |
| 798 | 13. Errors and Omissions Insurance Certificate.pdf | PDF | Skyline | Insurance | 2021-08-11 | | Certificate of Liability Insurance. Producer: Alabama Insurance Exchange. Insured: S.E. Civil LLC |
| 799 | 14. Aerial with Topographic Overlay.pdf | PDF | Skyline | Blueprints | 2021-11-16 | | Aerial With Contours for Skyline Village Townhomes. By S.E. Engineering & Surveying |
| 800 | 15. Flow Modeling Letter.pdf | PDF | Skyline | Report | 2021-11-09 | | Fire Flow Test Report for Skyline Village. By S.E.  Engineering & Surveying |
| 801 | 16. Traffic Study.pdf | PDF | Skyline | Report | 2021-11-12 | | Traffic Impact Analysis for Skyline Village- Final Report November 2021 prepared by: Neel Schaffer |
| 802 | 17. Utility Availability Letters.pdf | PDF | Skyline | Letter | 2021-11-08 | | Request for Skyline Village a multiple occupancy Project by City of Fairhope Alabama. And availability of service by AT&T |
| 803 | 18. Community Meeting Documents.pdf | PDF | Skyline | Letter | 2021-11-01 | | Re: Skyline Village. "The City of Fairhope Resolution No. 2018-03 requires all property owners adjacent to property being considered for development approval to be notified by mail. |
| 804 | 19. Greenspace Drawing.pdf | PDF | Skyline | Blueprints | 2021-11-16 | | Greenspace Plan for Skyline Village. By. S.E. Civil Engineering & Surveying |
| 805 | 20. Certificate of County Zoning.pdf | PDF | Skyline | Request | | | Zoning Verification Request Case #: ZV21-000392 by Baldwin County of Alabama |
| 806 | 21. Memorandum of Transmittal.pdf | PDF | Skyline | Memorandum | 2021-11-16 | | Memorandum of transmittal. To: Fairhope Planning Commission. To: Fairhope Planning Commsion |
| 807 | 22. ADEM Letter.pdf | PDF | Skyline | Letter | 2021-11-16 | | Re: Skyline Village, MOP– ADEM Letter. To: Hunter Simmons. By. Larry Smith, PE. |
| 808 | 23. Wetland Delineation.pdf | PDF | Skyline | Report & Exhibits | 2020-12-11 | | Re: Wetland Assessment Report. "has completed a field wetland assessment on 8400 Dyer Road". To: Jeremy Friedman. From: Wetland Sciences Incorporated |
| 809 | Skyline Village - Initial Submittal - 2021.11.16.pdf | PDF | Skyline | Email | 2021-11-16 | | Subject: Skyline Village & Gables on Lawrence. From: Larry Smith. To: Allie Knutson |
| 810 | Transmittal Letter.pdf | PDF | Skyline | Letter | 2021-11-16 | | Re: Skyline Village, MOP. To: Hunter, Simmons. From. S.E. Civil Engineering & Surveying |
| 811 | 1. Application with Articles of Organization.pdf | PDF | Skyline | Report | 2021-11-16 | | Application for subdivision Plat Approval |
| 812 | 2. Agent Authorization.pdf | PDF | Skyline | Letter | 2021-11-12 | | SE Civil  LLC to act as agent in representing me  before the city of Fairhope Planning Commision |
| 813 | 3. Preliminary Plat Checklist.pdf | PDF | Skyline | Checklist | | | Preliminary Plat Application Checklist. By City of Fairhope Alabama |
| 814 | 4. Adjacent Property Owners & Certification.pdf | PDF | Skyline | Letter | 2021-11-16 | | Certification of Property Owner Notification List |
| 815 | 5. Preliminary Plat (Overall Site Plan for Recording).pdf | PDF | Skyline | Blueprints | 2021-11-16 | | Planned Development Site Plan. For Skyline Village Townhomes. By S.E. Civil |
| 816 | 6. Site Improvement Plans.pdf | PDF | Skyline | Blueprints | 2021-11-16 | | Proposed Construction Plans for Skyline Village Townhomes. By  By S.E. Civil Engineering & Surveying |
| 817 | Skyline Village - Follow Up Email to Sherry Sullivan - 2021.12.14.pdf | PDF | Skyline | Email | 2021-12-14 | | Subject: Re: Skyline Village and the Gables on Lawrence. From: Will Lowery. To: Sherry Sullivan; Larry Smith |
| 818 | Skyline Village - December Submittal - 2021.12.13.pdf | PDF | Skyline | Email | 2021-12-13 | | Subject: Skyline Village and Gables on Lawrence. From: Larry Smith. To: Hunter Simmons Allie  Knutson |
| 819 | Fairhope - Moratorium Agenda - 2021.12.13.pdf | PDF | Skyline | Allegiance | 2021-11-22 | | Invocation And Pledge Of Allegiance- City Council Chamber |
| 820 | Fairhope - Moratorium Minutes - 2021.12.13.pdf | PDF | Skyline | Letter | 2021-12-13 | | Regular session at 6pm Fairhope Municipal Complex Council Chamber. State of Alabama. County of Baldwin |
| 821 | Ordinance 1735 - Moratorium.pdf | PDF | Skyline | Ordinance | | | Ordinance No.1735. An Ordinance of the City of Fairhope Alabama, to protect  the health Safety and General  Welfare of the people relating subdivision regulations, and declaring a moratorium on the filling of subdivision |
| 822 | SD 22.03 Cover Letter.pdf | PDF | Skyline | Letter | 2022-01-11 | | SD 22.03 Skyline Village Multiple Occupancy Project. To Larry Smith |
| 823 | SD 22.03 Cover Letter (2).docx | Word | Skyline | Letter- Word file | 2022-01-11 | | SD 22.03 Skyline Village Multiple Occupancy Project. To Larry Smith |
| 824 | 8. E911 Street Names Skyline.pdf | PDF | Skyline | Letter | 2022-10-15 | | 911 Telecommunicator Circle, Robertsdale, Alabama . Subdivision: Skyline Village |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 825 | Cover Letter - Comment Disposition.pdf | PDF | Skyline | Letter | 2022-01-19 | | Re: Skyline Village – SD 22.03 Multiple Occupancy Project. To: Hunter Simmons. From: S.E. Civil Engineering & Surveying |
| 826 | Skyline Village - Resubmittal - 2022.01.19.pdf | PDF | Skyline | Email | 2022-01-19 | | Subject: Skyline Village Townhomes- City of Fairhope Re- Submittal. From: Jonathan McGehee. To: hunter simmons |
| 827 | 2. Revised Site Improvement Plans.pdf | PDF | Skyline | Bluepritns | 2022-01-19 | | Proposed Construction Plans for Skyline Village Townhomes. By S.E. Civil Engineering & Surveying |
| 828 | 3. Revised Preliminary Plat (Overall Site Plan for Recording).pdf | PDF | Skyline | Bluepritns | 2022-01-01 | | Planned Development Site Plan. For Skyline Village Townhomes. By S.E. Civil |
| 829 | 4. Greenspace Plan.pdf | PDF | Skyline | Bluepritns | 2022-01-19 | | Greenspace Plan for Skyline Village. By. S.E. Civil Engineering & Surveying |
| 830 | 5. Revised Landscape Plan.pdf | PDF | Skyline | Bluepritns | 2021-11-16 | | Tree Preservation & Removal Plan for Skyline Village By Was Design. |
| 831 | 6. Electrical Site Plan.pdf | PDF | Skyline | Bluepritns | 2022-01-18 | | Electrical Site Plan for Skyline Townhomes by PCDA Architecture |
| 832 | 7. Agent Authorization Letters Skyline.pdf | PDF | Skyline | Letter | 2022-01-18 | | Authorization Letter. Owner of record Nathan Cox. Name: Skyline Village |
| 833 | MD Email Analyzing Issues - 2022.02.03.pdf | PDF | Skyline | Email | 2022-08-01 | | Subject: Fw:Skyline Village & Gabkes on Lawnrence. From: Cameron Thatcher. To: Cameron Thatcher |
| 834 | Fairhope Comp Plan - 2016.05.18.pdf | PDF | Skyline | Plan | | | Comprehensive Plan presented Thompson  Engineering. "It is intended to be a living document that is relevant and helps the decision makers of the City of Fairhope benchmark important land use, policy, and infrastructure decisions against the long term desires and aspirations" |
| 835 | Fairhope Sub Regs - 2020.07.06.pdf | PDF | Skyline | Amended & exhibits | 2020-07-06 | | Subdivision Regulations by City of Fairhope Alabama |
| 836 | Planning Districts 8&37 - Staff Report.pdf | PDF | Skyline | Plan | 2022-06-02 | | Planning Commission Public Hearings of TA 22002 & TA 22003 Staff Report. Planning District 8 & Planning District 37 by Baldwin County Alabama |
| 837 | Baldwin_County_Planning_District_37_Advisory_Committee_-_Active-1.pdf | PDF | Skyline | Plan | 2022-03-15 | | Baldwin County Planning District 37 Advisory Committee. General Board Information. |
| 838 | Fairhope - Zoning District 37 - 2022.02.15.pdf | PDF | Skyline | Plan | 2022-02-15 | | Planning District No. 37 Zoning Election Notification by Baldwin, County Alabama |
| 839 | Site Improvement Plans 2-22-22.pdf | PDF | Skyline | Bluepritns | 2022-02-22 | | Proposed Construction Plans for Skyline Village Townhomes. By A S.E. Civil Engineering & Surveying |
| 840 | 20200822 transmittal letter-MOP2-22-22.pdf | PDF | Skyline | Letter | 2022-02-22 | | Re: Skyline Village, MOP. To: Hunter Simmons. From: S.E. Civil Engineering & Surveying |
| 841 | 20200822-DRAINAGE NARRATIVE-signed.pdf | PDF | Skyline | Report | 2022-02-22 | | Drainage Narrative and Calculations Skyline Village Townhomes. By. S.E. Engineering & Surveying |
| 842 | Greenspace Plan.pdf | PDF | Skyline | Bluepritns | 2022-02-22 | | Greenspace Plan for Skyline Village. By. S.E. Civil Engineering & Surveying |
| 843 | Landscape Plan.pdf | PDF | Skyline | Bluepritns | 2021-11-12 | | Tree Preervation & Removal Plan for Skyline Village. By: Was Design lanscape architecture |
| 844 | Skyline Village - City of Fairhope Comments Back - 2022.03.14.pdf | PDF | Skyline | Email | 2022-03-14 | | Subject: RE: Skyline Village - City of Fairhope Submittal. From: Hunter Simmons- To: Jonathan McGehee |
| 845 | SD 22.03 Cover Letter.pdf | PDF | Skyline | Letter | 2022-03-11 | | SD.22.03 Skyline Village Muntiple Occupancy Project. To: Larry Smith From: City of Fairhope Alabama |
| 846 | 03292022 SE Civil to Hunter email on Cnty approval.pdf | PDF | Skyline | Email | 2022-03-29 | Fairhope06359-Fairhope06361 | Subject: Re: PUD Approval- Pud21-000009, Skyline Village. From: Larry Smith. To: Junter Simons, Mike Jeffries |
| 847 | 03282022 Bldwn Cnty Contingent approval to Hunter Simmons.pdf | PDF | Skyline | Email | 2022-03-30 | Fairhope06392-Fairhope06394 | Subject: RE: Skyline Village. From: Hunter Simmons. To: Buford King, Mary Booth; Matthew Brown |
| 848 | Art Dyas Denial.pdf | PDF | Skyline | Notice | 2022-04-04 | Fairhope06625 | Notice of Action Taken. City of faihope Planning and Zoning Department |
| 849 | 04182022 Bld Cnty asks for NOA from Simmons.pdf | PDF | Skyline | Email | 2022-04-18 | Fairhope06692 | Subject: Re:Skyline Village. From: Mary Booth. To: Hunter Simmons |
| 850 | Skyline - PC Staff Report.pdf | PDF | Skyline | Report | 2022-04-04 | | SD. 22.03 Skyline Village. By: City of Fairhope Planning Commission |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 851 | Fairhope - Skyline PC Denial Minutes - 2022.04.04.pdf | PDF | Skyline | Minutes | 2022-04-04 | | Planning Commision. Approval of the minutes from March 7, 2022 Meeting. |
| 852 | Staff Report - TA-22003 for PD 37 (BCC).pdf | PDF | Skyline | Report | 2022-07-19 | | County Commission Public Hearings. Zoning Maps and Local Provisions. TA 22003 Staff Report. By: Baldwin County Alabama |
| 853 | 2022-05-26 D8 & D37 Proposed Amendments (1).pdf | PDF | Skyline | Articles | | | Article 2 Planning Districts, Boundaries and Local Provisions by Baldwin County Zoning Ordinance |
| 854 | Facebook Private Message.png | Image | Skyline | Screenshot | | | Facebook Message |
| 855 | 302.06132022.1 UC.pdf | PDF | Skyline | Report | 2022-06-13 | | Investigative Report by Ketwork Investigations LLC |
| 856 | 20220613_090645.jpg | Image | Skyline | Image | | | Image |
| 857 | 220621_0522.WMA | Media | Skyline | Audio | | | Audio recording |
| 858 | 220621_0525.WMA | Media | Skyline | Audio | | | Audio recording |
| 859 | 302.06212022.2 UC.pdf | PDF | Skyline | Report | 2022-06-21 | | Investigative Report by Ketwork Investigations LLC |
| 860 | 220621_0521.WMA | Media | Skyline | Audio | | | Audio recording |
| 861 | Part 2 Text w MacKellar Arranging UC Meeting.jpg | Image | Skyline | Screenshot | | | Text message with MacKellar |
| 862 | 302.06272022.3 UC.pdf | PDF | Skyline | Report | 2022-06-27 | | Investigative Report by Ketwork Investigations LLC |
| 863 | 220627_0548.WMA | Media | Skyline | Audio | | | Audio recording |
| 864 | Part 1 Text w MacKellar Arranging UC Meeting.jpg | Image | Skyline | Screenshot | | | Text message with MacKellar |
| 865 | MacKellar Email.png | Image | Skyline | Screenshot | | | Hollie MacKellar email |
| 866 | 302.06282022 UC.pdf | PDF | Skyline | Report | 2022-06-28 | | Investigative Report by Ketwork Investigations LLC |
| 867 | edited UC Meeting w MacKellar 06282022.mp4 | Media | Skyline | Audio | | | Audio recording |
| 868 | Facebook Private Message (1).png | Image | Skyline | Screenshot | | | Facebook Message |
| 869 | July 1 through 7 2022 email with Hollie.eml | Email | Skyline | Email | | | Email with MacKellar |
| 870 | 302.07072022 UC.pdf | PDF | Skyline | Report | 2022-07-01 to 2022-07-07 | | Investigative Report by Ketwork Investigations LLC |
| 871 | 07012022 text with MacKellar.png | Image | Skyline | Screenshot | | | Text message with MacKellar |
| 872 | 220711_0554.WMA | Media | Skyline | Audio | | | Audio recording |
| 873 | July 8 through 11 emails with MacKellar.eml | Email | Skyline | Email | | | Email with MacKellar |
| 874 | 302.07112022 UC.pdf | PDF | Skyline | Report | 2022-07-08 to 2022-07-11 | | Audio recording |
| 875 | IMG_9811.PNG | Image | Skyline | Screenshot | | | Screen shot of text messages |
| 876 | IMG_9812.PNG | Image | Skyline | Screenshot | | | Screen shot of text messages |
| 877 | IMG_9813.PNG | Image | Skyline | Screenshot | | | Screen shot of text messages |
| 878 | 302.10202022 UC.pdf | PDF | Skyline | Report | 2022-10-20 | | Investigative Report by Ketwork Investigations LLC |
| 879 | 221020_0751 Phone Call.WMA | Media | Skyline | Audio | | | Audio recording |
| 880 | edited for time UC meeting w McKellar 10202022.mp4 | Media | Skyline | Audio | | | Audio recording |
| 881 | 20230929 Hansen Babington - cond and word index.pdf | PDF | | Deposition Testimony & Exhibits | 2023-09-29 | | The Video-Recorded 30(b)(6) Deposition of 68V BTR HOLDINGS, LLC, taken through its representative JOSEPH HANSEN BABINGTON (condensed with index) |
| 882 | 20230929 Hansen Babington.pdf | PDF | | Deposition Testimony & Exhibits | 2023-09-29 | | The Video-Recorded 30(b)(6) Deposition of 68V BTR HOLDINGS, LLC, taken through its representative JOSEPH HANSEN BABINGTON (full size) |
| 883 | 20230929 Hansen Babington.ptx | PTX | | Deposition Testimony & Exhibits | 2023-09-29 | | The Video-Recorded 30(b)(6) Deposition of 68V BTR HOLDINGS, LLC, taken through its representative JOSEPH HANSEN BABINGTON (PTX file) |
| 884 | 20230929 Hansen Babington.txt | Text | | Deposition Testimony & Exhibits | 2023-09-29 | | The Video-Recorded 30(b)(6) Deposition of 68V BTR HOLDINGS, LLC, taken through its representative JOSEPH HANSEN BABINGTON (Text file) |
| 885 | DX 1.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 1 - Notice of 30(b)(6) Video Deposition of 68V BTR Holdings, LLC |
| 886 | DX 2.pdf | PDF | | Deposition Testimony & Exhibits | | 68V 007782 - 68V 007793 | Exhibit 2 - State of Alabama LLC Certificate of Formation for 68V BTR Holdings, LLC |
| 887 | DX 3.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 3 - Gables on Lawrence Development Proforma Summary Today |
| 888 | DX 4.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 4 - Gables on Lawrence Development Proforma Summary Original |
| 889 | DX 5.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 5 - Skyline Village Development Proforma Summary Today |
| 890 | DX 6.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 6 - Skyline Village Development Proforma Summary Original |

Appendix 13

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 891 | DX 7.pdf | PDF | | Deposition Testimony & Exhibits | | 68V 000634 - 68V 000641 | Exhibit 7 - Real Estate Sales Agreement between Wendell Hudson and Tonia Hudson and 68V Pay Dirt, LLC |
| 892 | DX 8.pdf | PDF | | Deposition Testimony & Exhibits | 2021-09-24 | Fairhope 07967-07968 | Exhibit 8 - Warranty Deed between Wendell Hudson and Tonia Hudson and 68V BTR Holdings, LLC, 9/24/2021 |
| 893 | DX 9.pdf | PDF | | Deposition Testimony & Exhibits | 2021-09-24 | | Exhibit 9 - Real Estate Mortgage between 68V BTR Holdings, LLC, and Budro Investments, LLC, 9/24/2021 |
| 894 | DX 10.pdf | PDF | | Deposition Testimony & Exhibits | 2020-10-15 | 68V 000002-000008 | Exhibit 10 - Purchase Agreement Unimproved Land/Lot between Stoic Equity Partners and Carolyn Koch, 10/15/2020 |
| 895 | DX 11.pdf | PDF | | Deposition Testimony & Exhibits | 2021-11-15 | Fairhope 07969-07972 | Exhibit 11 - Warranty Deed between Carolyn Koch and BTR Holdings, LLC, 11/15/2021 |
| 896 | DX 12.pdf | PDF | | Deposition Testimony & Exhibits | 2021-06-23 | 68V 000001, 000009-000010 | Exhibit 12 - Notice of Assignment of Purchase Agreement between Stoic Equity Partners, LLC and Carolyn Koch, 6/23/2021 |
| 897 | DX 13.pdf | PDF | | Deposition Testimony & Exhibits | 2021-06-07 | 68V 003481, 003615, 003618, 005572 | Exhibit 13 - Emails between Nathan Cox and Grant Reaves, etc., 6/7 &12/2021 |
| 898 | DX 14.pdf | PDF | | Deposition Testimony & Exhibits | 2021-11-15 | | Exhibit 14 - Real Estate Mortgage between 68V BTR Holdings, LLC and Tidewater Real Estate, Inc., 11/15/2021 |
| 899 | DX 15.pdf | PDF | | Deposition Testimony & Exhibits | 2021-11-15 | | Exhibit 15 - Real Estate Mortgage between 68V BTR Holdings, LLC and Budro Investments, LLC, 11/15/2021 |
| 900 | DX 16.pdf | PDF | | Deposition Testimony & Exhibits | 2021-11-15 | 68V 007679-007681 | Exhibit 16 - Promissory Note between 68V BTR Holdings, LLC and Budro Investments, LLC, 11/15/2021 |
| 901 | DX 17.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 17 - Skyline Village & Gables on Lawrence Damages Summary |
| 902 | DX 18.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 18 - Gables on Lawrence Development Proforma Summary Original |
| 903 | DX 19.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 19 - Skyline Village Development Proforma Summary Original |
| 904 | DX 20.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 20 - Gables on Lawrence Development Proforma Summary Today |
| 905 | DX 21.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 21 - Skyline Village Development Proforma Summary Today |
| 906 | DX 22.pdf | PDF | | Deposition Testimony & Exhibits | | 68V 003695-003710 | Exhibit 22 - Freddie Mac 2023 Midyear Multifamily Outlook |
| 907 | DX 23.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 23 - U.S. Cap Rate Survey H1 2023 |
| 908 | DX 24.pdf | PDF | | Deposition Testimony & Exhibits | 2021-10-08 | 68V 004090-004147 | Exhibit 24 - Gulf Coast Property Investors, LLC Limited Liability Company Agreement, 10/8/2021 |
| 909 | DX 25.pdf | PDF | | Deposition Testimony & Exhibits | 2021-07-30 to 11-12 | 68V 003823-3835 | Exhibit 25 - Emails re: Gulf Coast Operating/Property Investors, LLC, 7/30-11/12/2021 |
| 910 | DX 26.pdf | PDF | | Deposition Testimony & Exhibits | 2021-10-29 | 68V 003769 | Exhibit 26 - Emails re: Gulf Coast Joint Venture-Acquisition Pipeline, 10/29/2021 |
| 911 | DX 27.pdf | PDF | | Deposition Testimony & Exhibits | 2021-08-16 | 68V 007695-007698 | Exhibit 27 - Letter to Larry Smith from GeoCon, 8/16/2021 |
| 912 | DX 28.pdf | PDF | | Deposition Testimony & Exhibits | 2021-08-16 | 68V 003105-003108, 003053 | Exhibit 28 - Letter to Larry Smith from GeoCon, 8/16/2021, with attached invoice |
| 913 | DX 29.pdf | PDF | | Deposition Testimony & Exhibits | 2021-08-17 | 68V 003110-003116,003025 | Exhibit 29 - Letter to Sam Kearns from Neel-Schaffer, 8/17/2021, with attached invoice |
| 914 | DX 30.pdf | PDF | | Deposition Testimony & Exhibits | 2021-08-17 | 68V 006631-006637 | Exhibit 30 - Letter to Sam Kearns from Neel-Schaffer, 8/17/2021, with attached invoice |
| 915 | DX 31.pdf | PDF | | Deposition Testimony & Exhibits | 2022-01-18 to 01-24 | | Exhibit 31 - Emails from David King of S.E. Civil, 1/18-24/2022, with attached Bid Comparisons |
| 916 | DX 32.pdf | PDF | | Deposition Testimony & Exhibits | 2022-12-07 | 68V 003012-003023, 003070 | Exhibit 32 - Letter to Max Dearing from WAS Design, 12/7/2022, with attached invoice |
| 917 | DX 33.pdf | PDF | | Deposition Testimony & Exhibits | | 68V 004994-004995 | Exhibit 33 - The Gables on Lawrence Financial Summary |
| 918 | DX 34.pdf | PDF | | Deposition Testimony & Exhibits | | 68V 004996-004997 | Exhibit 34 - Skyline Village Financial Summary |
| 919 | DX 35.pdf | PDF | | Deposition Testimony & Exhibits | | 68V 004992, 004148-004149 | Exhibit 35 - Navy Crossing Financial Summary with attached emails |
| 920 | DX 36.pdf | PDF | | Deposition Testimony & Exhibits | 2023-08-24 | | Exhibit 36 - Zelman Apartment Transactions Survey, 8/24/2023 |
| 921 | DX 37.pdf | PDF | | Deposition Testimony & Exhibits | 2023-07 | 68V 003183-003194 | Exhibit 37 - Trepp CRE Research, Breaking Down Multfamily Property Operating Expenses Across the U.S. - July 2023 |
| 922 | DX 38.pdf | PDF | | Deposition Testimony & Exhibits | | 68V 003196-003202 | Exhibit 38 - FRED Graph Observations |
| 923 | DX 39.pdf | PDF | | Deposition Testimony & Exhibits | | 68V 003711-003713 | Exhibit 39 - FRED Graph - Producer Price Index by Commodity: Inputs to Industries: Net Inputs to Multifamily Residential Construction, Trade Services |
| 924 | DX 40.pdf | PDF | | Deposition Testimony & Exhibits | 2021-10-10 | 68V 003489 | Exhibit 40 - Invoice from Dewberry Engineers, Inc., 10/10/2021 |
| 925 | DX 41.pdf | PDF | | Deposition Testimony & Exhibits | | 68V 003447-003449 | Exhibit 41 - Real Estate Sales Validation between 68V BTR Holdings, LLC, and Arbor Walk RTH Owner, LLC |
| 926 | 20231004 Max Dearing.ptx | PTX | | Deposition Testimony & Exhibits | 2023-10-04 | | The Video-Recorded 30(b)(6) Deposition of 68V BTR HOLDINGS, LLC, taken through its representative MAX DEARING (PTX file) |
| 927 | 20231004 Max Dearing.txt | Text | | Deposition Testimony & Exhibits | 2023-10-04 | | The Video-Recorded 30(b)(6) Deposition of 68V BTR HOLDINGS, LLC, taken through its representative MAX DEARING (Text file) |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 928 | DX 1.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 1 - Notice of 30(b)(6) Video Deposition |
| 929 | DX 2.pdf | PDF | | Deposition Testimony & Exhibits | 2021-11-16 | Fairhope 02169-02174 | Exhibit 2 - Application for Subdivision Plat Approval, Gables on Lawrence, 11/16/2021, with attachments |
| 930 | DX 3.pdf | PDF | | Deposition Testimony & Exhibits | 2021-11-16 | Fairhope 00431-00436 | Exhibit 3 - Application for Subdivision Plat Approval, Skyline Village, 11/16/2021, with attachments |
| 931 | DX 4.pdf | PDF | | Deposition Testimony & Exhibits | 2021-03-01 | | Exhibit 4 - City of Fairhope Subdivision Regulations, adopted 3/8/2007, amended 3/1/2021 |
| 932 | DX 5.pdf | PDF | | Deposition Testimony & Exhibits | 2022-02-22 | | Exhibit 5 - Cottages at Craft Farms Subdivision - Final Plat, 2/22/2022 |
| 933 | DX 6.pdf | PDF | | Deposition Testimony & Exhibits | 2021-03-01 | Fairhope 07956-07966 | Exhibit 6 - Planning Commission meeting minutes, 3/1/2021 |
| 934 | DX 7.pdf | PDF | | Deposition Testimony & Exhibits | 2023-02-06 | Fairhope 07974-07980 | Exhibit 7 - Planning Commission meeting minutes, 2/6/2023 |
| 935 | DX 8.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 8 - Overland Villas highlights |
| 936 | DX 9.pdf | PDF | | Deposition Testimony & Exhibits | 2021-10-18 to 10-21 | SECivilEmails 00731-007734 | Exhibit 9 - Emails re: The Gables at Lawrence, 10/18-21/2021 |
| 937 | DX 10.pdf | PDF | | Deposition Testimony & Exhibits | 2021-10-14 and 10-21 | SECivilEmails 00538-00539 | Exhibit 10 - Emails re: The Gables at Lawrence, 10/14&21/2021 |
| 938 | DX 11.pdf | PDF | | Deposition Testimony & Exhibits | 2021-10-22 | SECivilEmails 01353-01355 | Exhibit 11 - Emails re: Gables and Skyline Bid Packages, 10/22/2021 |
| 939 | DX 12.pdf | PDF | | Deposition Testimony & Exhibits | 2022-01-25 | SECivilEmails 04174-04175 | Exhibit 12 - Emails re: The Gables on Lawrence, 1/25/2022 |
| 940 | DX 13.pdf | PDF | | Deposition Testimony & Exhibits | 2022-01-06 to 01-07 | SECivilEmails 01519-01551 | Exhibit 13 - Emails re: Lawsuit - Gables on Lawrence, 1/6-7/2022, with attachments |
| 941 | DX 14.pdf | PDF | | Deposition Testimony & Exhibits | 2022-01-10 | SECivilEmails 01636-01638 | Exhibit 14 - Emails re: Gables on Lawrence, 1/10/2022, with attachment |
| 942 | DX 15.pdf | PDF | | Deposition Testimony & Exhibits | 2022-02-10 to 02-11 | SECivilEmails 04931-04933 | Exhibit 15 - Emails re: Skyline Village & Gables on Lawrence, 2/10-11/2022 |
| 943 | DX 16.pdf | PDF | | Deposition Testimony & Exhibits | 2022-02-11 and 02-15 | SECivilEmails 05152-05155 | Exhibit 16 - Emails re: Skyline Village & Gables on Lawrence, 2/11&15/2022 |
| 944 | DX 17.pdf | PDF | | Deposition Testimony & Exhibits | 2022-02-21 | SECivilEmails 05384-05386 | Exhibit 17 - Emails re: Skyline and Gables Add Service, 2/21/2022, with attached invoices |
| 945 | DX 18.pdf | PDF | | Deposition Testimony & Exhibits | 2022-02-03 | SECivilEmails 04496-04499 | Exhibit 18 - Emails re: Skyline Village & Gables on Lawrence, 2/3/2022 |
| 946 | DX 19.pdf | PDF | | Deposition Testimony & Exhibits | 2022-02-03 | SECivilEmails 04476 | Exhibit 19 - Email to Sherry Sullivan and Hunter Simmons from Will Lowery, re: Skyline Village & Gables on Lawrence, 2/3/2022 |
| 947 | DX 20.pdf | PDF | | Deposition Testimony & Exhibits | 2022-02-07 | Fairhope 03496-03504 | Exhibit 20 - Planning Commission meeting minutes, 2/7/2022 |
| 948 | DX 21.pdf | PDF | | Deposition Testimony & Exhibits | 2022-02-03 to 02-08 | SECivilEmails 04705-04712 | Exhibit 21 - Emails, re: Skyline Village & Gables on Lawrence, 2/3-8/2022 |
| 949 | DX 22.pdf | PDF | | Deposition Testimony & Exhibits | 2022-02-07 | Fairhope 02988-02997 | Exhibit 22 - City of Fairhope Planning Commission, 2/7/2022 - SD 22.03 - Skyline Village |
| 950 | DX 23.pdf | PDF | | Deposition Testimony & Exhibits | 2022-04-04 | Fairhope 00001-00009 | Exhibit 23 - City of Fairhope Planning Commission, 4/4/2022 - SD 22.03 - Skyline Village |
| 951 | DX 24.pdf | PDF | | Deposition Testimony & Exhibits | 2022-03 | Fairhope 00033-00053 | Exhibit 24 - Traffic Impact Analysis for Skyline Village, Revised Final Report by Neel-Schaffer, 3/2022 |
| 952 | DX 25.pdf | PDF | | Deposition Testimony & Exhibits | 2021-08-24 | 68V 006149-006150 | Exhibit 25 - Emails re: Skyline Village - All Items, 8/24/2021 |
| 953 | DX 26.pdf | PDF | | Deposition Testimony & Exhibits | 2021-03-19 | 68V 006178-006199 | Exhibit 26 - Traffic Impact Study, Dyer Road Townhomes by ASSR Consultants, LLC, 3/19/2021 |
| 954 | DX 27.pdf | PDF | | Deposition Testimony & Exhibits | 2021-08-13 | 68V 006614 | Exhibit 27 - Emails re Skyline Village, 8/13/2021 |
| 955 | DX 28.pdf | PDF | | Deposition Testimony & Exhibits | 2022-04-01 | SECivilEmails 07971 | Exhibit 28 - Emails re Skyline, 4/1/2022 |
| 956 | DX 29.pdf | PDF | | Deposition Testimony & Exhibits | 2015-01 | Fairhope 07981-07986 and 08100-08127 | Exhibit 29 - City of Fairhope Traffic Operations & Planning Report by Neel-Schaffer, 1/2015 |
| 957 | DX 30.pdf | PDF | | Deposition Testimony & Exhibits | | Fairhope 00026 | Exhibit 30 - Skyline Village Master Plan Schematic Design |
| 958 | DX 31.pdf | PDF | | Deposition Testimony & Exhibits | | Fairhope 06397 | Exhibit 31 - Skyline Village Townhomes Greenspace Plan |
| 959 | DX 32.pdf | PDF | | Deposition Testimony & Exhibits | 2022-04-04 | Fairhope 03505-03516 | Exhibit 32 - Planning Commission meeting minutes, 4/4/2022 |
| 960 | DX 33.pdf | PDF | | Deposition Testimony & Exhibits | 2022-04-04 | Fairhope 06624-06625 | Exhibit 33 - Email to Larry Smith from Allie Knutson with Planning and Zoning Department Notice of Action Taken, 4/4/2022 |
| 961 | DX 34.pdf | PDF | | Deposition Testimony & Exhibits | 2022-05-02 | Fairhope 00987-00996 | Exhibit 34 - City of Fairhope Planning Commission, 5/2/2022, SD.04-Gables on Lawrence |
| 962 | DX 35.pdf | PDF | | Deposition Testimony & Exhibits | 2022-04-04 | Fairhope 07594-07605 | Exhibit 35 - Drainage Correspondence and Response - email, re Gables on Lawrence - Neel-Schaffer Review - Additional Drainage Commentary, 4/4/2022, with attachments |
| 963 | DX 36.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 36 - Gables on Lawrence Grading & Drainage Plan |
| 964 | DX 37.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 37 - Skyline Village Townhomes Grading & Drainage Plan |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 965 | DX 38.pdf | PDF | | Deposition Testimony & Exhibits | 2022-05-02 | Fairhope 03517-03524 | Exhibit 38 - Planning Commission meeting minutes, 5/2/2022 |
| 966 | DX 39.pdf | PDF | | Deposition Testimony & Exhibits | 2022-05-02 | Fairhope 07847 | Exhibit 39 - City of Fairhope Planning and Zoning Department Notice of Action Taken, 5/2/2022 |
| 967 | DX 40.pdf | PDF | | Deposition Testimony & Exhibits | | Fairhope 06549 | Exhibit 40 - Gables on Lawrence Greenspace Plan |
| 968 | DX 41.pdf | PDF | | Deposition Testimony & Exhibits | 2021-11 | Fairhope 01053-01071 | Exhibit 41 - Traffic Impact Analysis for Lawrence Road Townhomes, Final Report 11/2021, by Neel-Schaffer |
| 969 | DX 42.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 42 - Gables on Lawrence Greenspace Plan |
| 970 | DX 43.pdf | PDF | | Deposition Testimony & Exhibits | | 68V 002681-002691 | Exhibit 43 - iMessages - Extraction from iPhone 12 Pro Dearing |
| 971 | DX 44.pdf | PDF | | Deposition Testimony & Exhibits | 2022-08-10 | | Exhibit 44 - Letter to Jarrod White from Christopher Williams, 8/10/2022 |
| 972 | DX 45.pdf | PDF | | Deposition Testimony & Exhibits | 2022-01-18 | Fairhope 00637 | Exhibit 45 - Authorization Letter to Nathan Cox from John Gray, 1/18/2022 |
| 973 | DX 46.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 46 - Skyline Village Townhomes Greenspace Plan |
| 974 | DX 47.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 47 - Skyline Village Townhomes Site Plan |
| 975 | DX 48.pdf | PDF | | Deposition Testimony & Exhibits | | | Exhibit 48 - Gables on Lawrence Site Plan |
| 976 | Gables on Lawrence - BTR - 2023.08.23 - TODAY.xlsx | Excel | Gables | Deposition Testimony & Exhibits | 2022-03-18 | | Defedant's exhibit 47. Site Plans for Skyline Village Townhomes. By: S.E Civil Engineering & Surveying |
| 977 | Gables on Lawrence - BTR Cost Budget - LIVE.xlsx | Excel | Gables | Excel file | | | Horizontal Lot Cost Budget Detail; Cost Budget Summary |
| 978 | Gables on Lawrence - BTR Internal - 2022.08.17.xlsm | Excel | Gables | Excel file | | | Analysis 68V Joystick; Financial Summary; Operating, Financing, Detail; Cash flow; Investor Summary; Development Lot Cost Detail; Vertical Construction Cost Detail; LEA Cost Detail |
| 979 | Gables on Lawrence - BTR Internal - 2023.08.22 - ORIGINAL.xlsm | Excel | Gables | Excel file | | | Analysis 68V Joystick; Financial Summary; Operating, Financing, Detail; Cash flow; Investor Summary; Development Lot Cost Detail; Vertical Construction Cost Detail; LEA Cost Detail |
| 980 | Gables on Lawrence - Development Model - TPA - 2021.12.07.pdf | PDF | Gables | Financial Summary | | | Financial Summary- The Gables On Lawrence. ( Project Costs; Capitalization; Stabilized Proforma; Return on Cost) |
| 981 | Gables on Lawrence - Development Model - TPA - 2021.12.07.xlsx | Excel | Gables | Financial Summary- Excel file | | | Financial Summary- The Gables On Lawrence. ( Project Costs; Capitalization; Stabilized Proforma; Return on Cost) |
| 982 | Gables on Lawrence - PF-A v1 - 2022.04.05 - 52' Lots.xlsx | Excel | Gables | Excel file | 2021-02-09 | | Development Cost Summary; Development Proforma Summary; Lot Price and Takedown Strcuture; Quarterly Cash flow; Budget vs Actual Review |
| 983 | Gables on Lawrence - TPA Lot Cost Budget - 68V - LIVE.xlsx | Excel | Gables | Excel file | | | Horizontal Lot Cost Budget Detail; Cost Budget Summary |
| 984 | Gables on Lawrence - TPA Lot Cost Budget - TPA - LIVE.xlsx | Excel | Gables | Excel file | | | Horizontal Lot Cost Budget Detail; Cost Budget Summary |
| 985 | Lawrence Village - PF A v1 - 2021.06.02.xlsx | Excel | Gables | Excel file | 2021-06-02 | | Development Cost Summary; Development Proforma Summary; Lot Price and Takedown Strcuture; Quarterly Cash flow; Budget vs Actual Review |
| 986 | Lawrence Village - PF A v1 - 2021.06.03.xlsx | Excel | Gables | Excel file | 2021-06-02 | | Development Cost Summary; Development Proforma Summary; Lot Price and Takedown Strcuture; Quarterly Cash flow; Budget vs Actual Review |
| 987 | Lawrence Village - PF A v1 - 2021.06.09.xlsx | Excel | Gables | Excel file | 2021-06-09 | | Development Cost Summary; Development Proforma Summary; Lot Price and Takedown Strcuture; Quarterly Cash flow; Budget vs Actual Review |
| 988 | Lawrence Village - PF A v1 - 2021.07.29.xlsx | Excel | Gables | Excel file | 2021-06-09 | | Development Cost Summary; Development Proforma Summary; Lot Price and Takedown Strcuture; Quarterly Cash flow; Budget vs Actual Review |
| 989 | Gables at Lawrence - 68V TPA BTR - Lot Cost Budget v1 - 2021.08.24 copy.xlsx | Excel | Gables | Excel file | | | Horizontal Lot Cost Budget Detail; Cost Budget Summary |
| 990 | Gables at Lawrence - 68V TPA BTR - Lot Cost Budget v1 - 2021.08.24.xlsx | Excel | Gables | Excel file | | | Horizontal Lot Cost Budget Detail; Cost Budget Summary |
| 991 | Gables on Lawrence - BTR - 2023.08.23 - Original.xlsx | Excel | Gables | Excel file | | | Dev Cost Summary; Dev Proforma Summary; Operating Detail; Cash flow Forecast; Product Mix & Timeline |
| 992 | RE_ BTR Models.msg | Email | | Email | 2021-12-07 | | Cameron Thatcher requests the current models for 68V's BTR projects in the pipeline. Virginia Burns of TPA replies attaching development models for Daphne Rental Cottage, Southwood, STB Fallingwater, Riverchase at Pathstone, Navy Crossing, Gables, Skyline, and Pembrooke. |
| 993 | Skyline Village - Development Model (2021.12.07).pdf | PDF | Skyline | Development model | | | Skyline Village development model |
| 994 | Pembrooke - Development Model (2021.12.07).pdf | PDF | Pembrooke | Development model | 2021-12-07 | | Pembrooke development model |
| 995 | Daphne - Rental Cottage Proforma - Internal (2021.12.7).xlsx | Excel | Daphne | Proforma | 2021-12-07 | | The Croft Daphne development model |
| 996 | Southwood Foley Development Model (2021.12.07).xlsx | Excel | Southwood | Development model | 2021-12-07 | | Southwood Foley development model |
| 997 | STB Fallingwater - Development Model (2021.12.7).xlsx | Excel | Fallingwater | Development model | 2021-12-07 | | STB Fallingwater development model |
| 998 | Navy Crossing - Development Model (2021.12.07).xlsx | Excel | Navy Crossing | Development model | 2021-12-07 | | Navy Crossing development model |
| 999 | Pembrooke - Development Model (2021.12.07).xlsx | Excel | Pembrooke | Development model | 2021-12-07 | | Pembrooke development model |
| 1000 | Riverchase at Pathstone - Development Model (2021.12.07).xlsx | Excel | Riverchase | Development model | 2021-12-07 | | Riverchase at Pathstone development model |
| 1001 | Skyline Village - Development Model (2021.12.07).xlsx | Excel | Skyline | Development model | | | Skyline Village development model |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 1002 | The Gables on Lawrence - Development Model (2021.12.03).xlsx | Excel | Gables | Development model | | | Gables on Lawrence development model |
| 1003 | Daphne - Rental Cottage Proforma - Internal (2021.12.7).pdf | PDF | Daphne | Proforma | 2021-12-07 | | The Croft Daphne development model |
| 1004 | Southwood Foley Development Model (2021.12.07).pdf | PDF | Southwood | Development model | 2021-12-07 | | Southwood Foley development model |
| 1005 | STB Fallingwater - Development Model (2021.12.7).pdf | PDF | Fallingwater | Development model | 2021-12-07 | | STB Fallingwater development model |
| 1006 | Riverchase at Pathstone - Development Model (2021.12.07).pdf | PDF | Riverchase | Development model | 2021-12-07 | | Riverchase at Pathstone development model |
| 1007 | Navy Crossing - Development Model (2021.12.07).pdf | PDF | Navy Crossing | Development model | 2021-12-07 | | Navy Crossing development model |
| 1008 | The Gables on Lawrence - Development Model (2021.12.07).pdf | PDF | Gables | Development model | | | Gables on Lawrence development model |
| 1009 | Gulf Coast JV - Pipeline Projects.msg | Email | | Email | 2023-03-28 | | Email attaching models with sensitivity analyses for Skyline, Gables, and Pembrooke. TPA declines to purchase the land due to compressed yields. Yields are compressed due to rising construction costs. |
| 1010 | Skyline Village - Development Model (2022.03.14) - Sensitivity.pdf | PDF | Skyline | Sensitivity analysis | 2023-03-14 | | Skyline Village development model |
| 1011 | The Gables on Lawrence - Development Model (2022.03.14) - Sensitivity.pdf | PDF | Gables | Sensitivity analysis | 2023-03-14 | | Gables on Lawrence development model |
| 1012 | Pembrooke - Development Model (2023.03.14) - Sensitivity.pdf | PDF | Pembrooke | Sensitivity analysis | 2023-03-14 | | Pembrooke development model |
| 1013 | Skyline Village - 68V TPA BTR - Lot Cost Budget v1 - 2021.08.25.xlsx | Excel | Skyline | Excel file | | | Horizontal Development Cost Summary; |
| 1014 | Skyline Village - BTR - 2023.08.23 - Original.xlsx | Excel | Skyline | Excel file | | | Dev Cost Summary; Dev Proforma Summary; Operating Detail; Cash flow Forecast; Product Mix & Timeline |
| 1015 | Skyline Village - BTR - 2023.08.23 - Today.xlsx | Excel | Skyline | Excel file | | | Dev Cost Summary; Dev Proforma Summary; Operating Detail; Cash flow Forecast; Product Mix & Timeline |
| 1016 | Skyline Village - BTR Model - Internal - 2022.08.17.xlsm | Excel | Skyline | Excel file | | | Analysis 68V Joystick; Financial Summary; Operating, Financing, Detail; Cash flow; Investor Summary; Development Lot Cost Detail; Vertical Construction Cost Detail; LEA Cost Detail |
| 1017 | Skyline Village - Development Model - TPA - 2021.12.07.pdf | PDF | Skyline | Financial summary | | | Financial Summary- The Gables On Lawrence. ( Project Costs; Capitalization; Stabilized Proforma; Return on Cost) |
| 1018 | Skyline Village - Development Model - TPA - 2021.12.07.xlsx | Excel | Skyline | Financial summary | | | Financial Summary- The Gables On Lawrence. ( Project Costs; Capitalization; Stabilized Proforma; Return on Cost) |
| 1019 | Gulf Coast JV - Pipeline Projects.msg | Email | | Email | 2022-03-28 | | Email from Keenan O'Brien of TPA to Hansen Babington, et al. regarding Gulf Coast JV - Pipeline Projects |
| 1020 | RE_ BTR Models.msg | Email | | Email | 2021-12-07 | | Email from Virginia Burns of TPA to Cameron Thatcher regarding BTR Models |
| 1021 | Skyline - TPA Lot Cost Budget - 68V - LIVE.xlsx | Excel | Skyline | Excel file | | | Horziontal Development Cost Summary; Detail |
| 1022 | Skyline - TPA Lot Cost Budget - TPA - LIVE.xlsx | Excel | Skyline | Excel file | | | Horziontal Development Cost Summary; Detail |
| 1023 | Skyline Village - 68V TPA BTR - Lot Cost Budget v1 - 2021.08.24.xlsx | Excel | Skyline | Excel file | | | Horziontal Development Cost Summary; Detail |
| 1024 | 68V+BTR+Holdings,+LLC_Profit+and+Loss.xlsx | Excel | | Profit & Loss | | | Profit & Loss- 68V BTR Holdings LLC |
| 1025 | 68V Paydirt - Gables at Lawrence.xlsx | Excel | Gables | Excel file | 2022-06-25 to 2022-12-06 | | Transaction Report: 68 Pay Dirt, LLC |
| 1026 | 68V+BTR+Holdings,+LLC_Balance+Sheet.xlsx | Excel | | Balance Sheet | 2023-10-30 | | Balance Sheet- 68V BTR Holdings LLC |
| 1027 | Navy Crossing - MHV Pricing - 2022.10.21 v2.xlsx | Excel | Navy Crossing | Excel file | 2022-10-21 | | Schedule of Values: Navy Crossings |
| 1028 | Navy Crossing - MHV Budget - 2021.11.18 - Avalon 20 3bed.pdf | PDF | Navy Crossing | Schedules | 2021-11-18 | | Schedule of Values- 20' Avalon 1,419SF 3 Bed |
| 1029 | Navy Crossing - MHV Budget - 2021.11.18 - Avalon 24 28ed.pdf | PDF | Navy Crossing | Schedules | 2021-11-18 | | Schedule of Values- 24' Avalon 1,312SF 3 Bed |
| 1030 | Navy Crossing - MHV Budget - 2021.11.18 - Avalon24 28ed.pdf | PDF | Navy Crossing | Schedules | 2021-11-18 | | Shedule of Values- 24' Avalon 982SF 2 Bed |
| 1031 | Navy Crossing - MHV Pricing - 2022.08.05.xlsx | Excel | Navy Crossing | Excel file | 2022-08-08 | | Schedule of Values: Navy Crossings |
| 1032 | Lawrence Rd - Budro Note.pdf | PDF | Gables | Note | | | Promissory Note- Pay to Budro Investments LLC |
| 1033 | 68V+BTR+Holdings,+LLC_Profit+and+Loss.xlsx | Excel | | Profit & Loss | | | Profit & Loss- 68V BTR Holdings LLC |
| 1034 | 68V Paydirt - Skyline.xlsx | Excel | Skyline | Transaction report | | | Transaction Report- 68V Pay Dirt LLC |
| 1035 | 68V+BTR+Holdings,+LLC_Balance+Sheet.xlsx | Excel | | Balance Sheet | 2023-10-30 | | Balance Sheet- 68V BTR Holdings LLC |
| 1036 | 68V+BTR+Holdings,+LLC_Profit+and+Loss.xlsx | Excel | | Profit & Loss | | | Profit & Loss- 68V BTR Holdings LLC |
| 1037 | 68V Paydirt - Skyline.xlsx | Excel | Skyline | Transaction report | | | Transaction Report- 68V Pay Dirt LLC |
| 1038 | 68V+BTR+Holdings,+LLC_Balance+Sheet.xlsx | Excel | | Balance Sheet | 2023-10-30 | | Balance Sheet- 68V BTR Holdings LLC |
| 1039 | Navy Crossing - MHV Pricing - 2022.10.21 v2.xlsx | Excel | Navy Crossing | Excel file | 2022-10-21 | | Schedule of Values: Navy Crossings |

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 1040 | Navy Crossing - MHV Budget - 2021.11.18 - Avalon 20 3bed.pdf | PDF | Navy Crossing | Schedules | 2021-11-18 | | Schedule of Values- 20' Avalon 1,419SF 3 Bed |
| 1041 | Navy Crossing - MHV Budget - 2021.11.18 - Avalon 24 3bed.pdf | PDF | Navy Crossing | Schedules | 2021-11-18 | | Schedule of Values- 24' Avalon 1,312SF 3 Bed |
| 1042 | Navy Crossing - MHV Budget - 2021.11.18 - Avalon24 2Bed.pdf | PDF | Navy Crossing | Schedules | 2021-11-18 | | Shedule of Values- 24' Avalon 982SF 2 Bed |
| 1043 | Navy Crossing - MHV Pricing - 2022.08.05.xlsx | Excel | Navy Crossing | Excel file | 2022-08-05 | | Schedule of Values: Navy Crossings |
| 1044 | AIA Progress Billing #3-Mack Bayou-Oct 2023.pdf | PDF | | PDF | | | Mack Bayou Pay App #3 |
| 1045 | AIA Progress Billing #8-Parkstone 10.31.23.pdf | PDF | | PDF | | | Parkstone Pay App #8 |
| 1046 | AIA Progress Billing #8-Port Washington-Oct 2023.pdf | PDF | | PDF | | | Port Washington Pay App #8 |
| 1047 | AIA Progress Billing #13-Craft Farms-Oct 2023.pdf | PDF | | PDF | | | Craft Farms Pay App #13 |
| 1048 | AIA Progress Billing #15-Overland 03.31.23.pdf | PDF | | PDF | | | Overland Villas Pay App #15 |
| 1049 | Amended Scheduling Order.pdf | PDF | | PDF | | | Amended scheduling order |
| 1050 | RE_ Current costs for Skyline and Gables.pdf | PDF | | PDF | | | Email re: current costs for Gables and Skyline |
| 1051 | Construction Loan Agreement -Clean(101234235.1).doc | Word | | Word | | | Construction loan agreement |
| 1052 | Construction_and_Term_Loan_Agreement v2.docx | Word | | Word | | | Construction and term agreement |
| 1053 | FOLEY TH SOUTHPOINT Construction Loan Agreement (07017960-3x80C68).DOCX | Word | | Word | | | Construction loan agreement - Foley TH Southpoint |
| 1054 | AIA Progress Billing #1-Wyld Palms-Oct 2023.pdf | PDF | | PDF | | | Wyld Palms Pay App #1 |
| 1055 | 68V+BTR+Holdings,+LLC_Profit+and+Loss.xlsx | Excel | Gables | Gables actual expenditures | | | 68V BTR Holdings P&L |
| 1056 | 68V Paydirt - Gables at Lawrence.xlsx | Excel | Gables | Gables actual expenditures | | | Gables costs expended to date |
| 1057 | 68V+BTR+Holdings,+LLC_Balance+Sheet.xlsx | Excel | Gables | Gables actual expenditures | | | 68V BTR Holdings Balance Sheet |
| 1058 | 68V+BTR+Holdings,+LLC_Profit+and+Loss (1).xlsx | Excel | Gables | Gables actual expenditures | | | 68V BTR Holdings P&L |
| 1059 | Navy Crossing - MHV Pricing - 2022.10.21 v2.xlsx | Excel | Gables | Vertical cost support | | | MHV vertical pricing estimate for Navy Crossing project |
| 1060 | Navy Crossing - MHV Budget - 2021.11.18 - Avalon 20 3bed.pdf | PDF | Gables | Vertical cost support | | | MHV vertical pricing estimate for Navy Crossing project |
| 1061 | Navy Crossing - MHV Budget - 2021.11.18 - Avalon 24 3bed.pdf | PDF | Gables | Vertical cost support | | | MHV vertical pricing estimate for Navy Crossing project |
| 1062 | Navy Crossing - MHV Budget - 2021.11.18 - Avalon24 2Bed.pdf | PDF | Gables | Vertical cost support | | | MHV vertical pricing estimate for Navy Crossing project |
| 1063 | Navy Crossing - MHV Pricing - 2022.08.05.xlsx | Excel | Gables | Vertical cost support | 2022-08-05 | | MHV vertical pricing estimate for Navy Crossing project |
| 1064 | Gables on Lawrence - PF-A v1 - 2022.04.05 - 52' Lots.xlsx | Excel | Gables | Gables Development Models | | | Gables development model |
| 1065 | Gables on Lawrence - TPA Lot Cost Budget - 68V - LIVE.xlsx | Excel | Gables | Gables Development Models | | | Gables development model |
| 1066 | Gables on Lawrence - TPA Lot Cost Budget - TPA - LIVE.xlsx | Excel | Gables | Gables Development Models | | | Gables development model |
| 1067 | Gulf Coast JV - Pipeline Projects.msg | Email | Gables | Gables Development Models | 2022-03-28 | | Email from Keenan O'Brien of TPA to Hansen Babington, et al. regarding Gulf Coast JV - Pipeline Projects |
| 1068 | Lawrence Village - PF A v1 - 2021.06.02.xlsx | Excel | Gables | Gables Development Models | | | Gables development model |
| 1069 | Lawrence Village - PF A v1 - 2021.06.03.xlsx | Excel | Gables | Gables Development Models | | | Gables development model |
| 1070 | Lawrence Village - PF A v1 - 2021.06.09.xlsx | Excel | Gables | Gables Development Models | | | Gables development model |
| 1071 | Lawrence Village - PF A v1 - 2021.07.29.xlsx | Excel | Gables | Gables Development Models | | | Gables development model |
| 1072 | RE_ BTR Models.msg | Email | Gables | Gables Development Models | 2021-12-07 | | Email from Virginia Burns of TPA to Cameron Thatcher regarding BTR Models |
| 1073 | RE_ Fairhope.msg | Email | Gables | Email | 2023-08-24 | | Email from Cameron Thatcher to Hansen Babington, et al. attaching Skyline and Gables development models |
| 1074 | Gables at Lawrence - 68V TPA BTR - Lot Cost Budget v1 - 2021.08.24 copy.xlsx | Excel | Gables | Gables Development Models | | | Gables development model |
| 1075 | Gables at Lawrence - 68V TPA BTR - Lot Cost Budget v1 - 2021.08.24.xlsx | Excel | Gables | Gables Development Models | | | Gables development model |
| 1076 | Gables on Lawrence - BTR - 2023.08.23 - Original.xlsx | Excel | Gables | Gables Development Models | | | Gables development model |
| 1077 | Gables on Lawrence - BTR - 2023.08.23 - TODAY.xlsx | Excel | Gables | Gables Development Models | | | Gables development model |
| 1078 | Gables on Lawrence - BTR Cost Budget - LIVE.xlsx | Excel | Gables | Gables Development Models | | | Gables development model |
| 1079 | Gables on Lawrence - BTR Internal - 2022.08.17.xlsm | Excel | Gables | Gables Development Models | | | Gables development model |
| 1080 | Gables on Lawrence - BTR Internal - 2023.08.22 - ORIGINAL.xlsm | Excel | Gables | Gables Development Models | | | Gables development model |
| 1081 | Gables on Lawrence - Development Model - TPA - 2021.12.07.pdf | PDF | Gables | Gables Development Models | | | Gables development model |

Appendix 13

| JSH# | File Name | File Type | Entity | Document Type | Date (YYYY-MM-DD) | Bates Number(s) | Description |
|---|---|---|---|---|---|---|---|
| 1082 | Gables on Lawrence - Development Model - TPA - 2021.12.07.xlsx | Excel | Gables | Gables Development Models | | | Gables development model |
| 1083 | Lawrence Rd - Budro Note.pdf | PDF | Gables | Gables promissory note | 2021-09-24 | | Promissory Note- Pay to Budro Investments LLC |
| 1084 | 68V+BTR+Holdings,+LLC_Profit+and+Loss (1).xlsx | Excel | Skyline | Skyline actual expenditures | | | 68V BTR Holdings P&L |
| 1085 | 68V+BTR+Holdings,+LLC_Profit+and+Loss.xlsx | Excel | Skyline | Skyline actual expenditures | | | 68V BTR Holdings P&L |
| 1086 | 68V Paydirt - Skyline.xlsx | Excel | Skyline | Skyline actual expenditures | | | Skyline costs expended to date |
| 1087 | 68V+BTR+Holdings,+LLC_Balance+Sheet.xlsx | Excel | Skyline | Skyline actual expenditures | | | 68V BTR Holdings Balance Sheet |
| 1088 | Navy Crossing - MHV Pricing - 2022.10.21 v2.xlsx | Excel | Skyline | Vertical cost support | | | MHV vertical pricing estimate for Navy Crossing project |
| 1089 | Navy Crossing - MHV Budget - 2021.11.18 - Avalon 20 3bed.pdf | PDF | Skyline | Vertical cost support | | | MHV vertical pricing estimate for Navy Crossing project |
| 1090 | Navy Crossing - MHV Budget - 2021.11.18 - Avalon 24 3Bed.pdf | PDF | Skyline | Vertical cost support | | | MHV vertical pricing estimate for Navy Crossing project |
| 1091 | Navy Crossing - MHV Budget - 2021.11.18 - Avalon24 2Bed.pdf | PDF | Skyline | Vertical cost support | | | MHV vertical pricing estimate for Navy Crossing project |
| 1092 | Navy Crossing - MHV Pricing - 2022.08.05.xlsx | Excel | Skyline | Vertical cost support | | | MHV vertical pricing estimate for Navy Crossing project |
| 1093 | Skyline Village - BTR Model - Internal - 2022.08.17.xlsm | Excel | Skyline | Skyline development models | | | Skyline development model |
| 1094 | Skyline Village - Development Model - TPA - 2021.12.07.pdf | PDF | Skyline | Skyline development models | | | Skyline development model |
| 1095 | Skyline Village - Development Model - TPA - 2021.12.07.xlsx | Excel | Skyline | Skyline development models | | | Skyline development model |
| 1096 | Gulf Coast JV - Pipeline Projects.msg | Email | Skyline | Skyline development models | 2022-03-28 | | Email from Keenan O'Brien of TPA to Hansen Babington, et al. regarding Gulf Coast JV - Pipeline Projects |
| 1097 | RE_ BTR Models.msg | Email | Skyline | Skyline development models | 2021-12-07 | | Email from Virginia Burns of TPA to Cameron Thatcher regarding BTR Models |
| 1098 | RE_ Fairhope.msg | Email | Skyline | Skyline development models | 2023-08-24 | | Email from Cameron Thatcher to Hansen Babington, et al. attaching Skyline and Gables development models |
| 1099 | Skyline - TPA Lot Cost Budget - 68V - LIVE.xlsx | Excel | Skyline | Skyline development models | | | Skyline development model |
| 1100 | Skyline - TPA Lot Cost Budget - TPA -  LIVE.xlsx | Excel | Skyline | Skyline development models | | | Skyline development model |
| 1101 | Skyline Village - 68V TPA BTR - Lot Cost Budget v1 - 2021.08.24.xlsx | Excel | Skyline | Skyline development models | | | Skyline development model |
| 1102 | Skyline Village - 68V TPA BTR - Lot Cost Budget v1 - 2021.08.25.xlsx | Excel | Skyline | Skyline development models | | | Skyline development model |
| 1103 | Skyline Village - BTR - 2023.08.23 - Original.xlsx | Excel | Skyline | Skyline development models | | | Skyline development model |
| 1104 | Skyline Village - BTR - 2023.08.23 - Today.xlsx | Excel | Skyline | Skyline development models | | | Skyline development model |
| 1105 | Lot Development Capitalizations - WL - 2023.11.14.xlsx | Excel | | Development capitalizations | 2023-11-14 | | Listing of 68V projects and capitalization by project. |
| 1106 | image001.png | Image | | Active / completed projects | | | Listing of existing, under construction and pending 68V projects |
| 1107 | Comprehensive Guide to Lost Profits and Other Commercial Damages_3rd Ed Vol 1 (2014).pdf | PDF | | Research | | | The Comprehensive Guide to Lost Profits and Other Commercial Damages_3rd Ed Vol 1 (2014) - BVR |
| 1108 | ssvs-full-version (1).pdf | PDF | | Research | | | AICPA Statements on Standards for Valuation Services No. 1 |
| 1109 | Litigation Services Handbook 6th Edition (2017).pdf | PDF | | Research | | | Litigation Services Handbook, The Role of the Financial Expert, 6th Ed. |
| 1110 | Code Of Alabama Section 8-8-10.pdf | PDF | | Research | | | Alabama Code Section 8-8-10, PJI |
| 1111 | Litigation Services Handbook 4th Edition (2007) Chapter 11 - Valuing Losses in New Business.pdf | PDF | | Research | | | Chapter 11- Valuing Losses in New Businesses, Litigation Services Handbook, The Role of the Financial Expert, 4th Ed. |
| 1112 | AICPA Attaining Reasonable Certainty in Economic Damages Calculations (2020).pdf | PDF | | Research | | | AICPA Attaining Reasonable Certainty in Economic Damages Calculations (2020) |
| 1113 | Fairhope AL region AG sales - CoStar 11.14.23.pdf | PDF | | Research | | | Sales Comp Map & List Report for Recent Agricultural Land Sales in Fairhope, AL Region |
| 1114 | Master Debt Schedule - 30 June 2023.xlsx | Excel | | Debt Commitments | 2023-06-30 | | Listing of lender loan commitments and loan outstandings as of 6/30/2023 |
| 1115 | FW_ Fairhope Lit Information.pdf | PDF | | Email | 2023-11-15 | | Email from Hansen Babington attaching 2023 and 2022 master debt schedules |
| 1116 | Master Debt Schedule - 30 June 2022.xlsx | Excel | | Debt Commitments | 2022-06-30 | | Listing of lender loan commitments and loan outstandings as of 6/30/2022 |
| 1117 | Full Subcontractor List for 68V BTR.docx | | | GCs and Subcontractors | | | Listing of potential 68V general and subcontractors |